# EXHIBIT "A"

## Declaration Attesting to the Accuracy of the English Translation

I, Daniel Rowden, declare as follows:

1.      I hereby certify that I am competent to translate from Italian into English.  Based upon my education, training, skill, and experience, I believe that I am capable of accurately translating documents written in Italian into written English.  My qualifications are as follows:

- BA (Hons) in Italian Studies inc. Italian language and linguistics.

- Lived in Italy for a year

- 12 years professional experience as a translator, over 1 million words on a variety of subject matter and media.

2.      Accompanying this Declaration is a Product Chain Traceability Certificate, which I recognize as being written in Italian.  I hereby certify that I prepared the translation the English translation of the foreign language document that accompanies this Declaration.  To the best of my knowledge and belief, based upon my education, training, skill, and experience, the attached translation is an accurate translation from Italian into written English.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.  I declare under penalty of perjury that all statements made herein of my own knowledge are true and all statements made on information and belief are believed to be true, and further that these statements were made with the knowledge that willful false statements and the like so made are punishable by fine or imprisonment or both, under Section 1001 of Title 18 of the United States Code.

Executed on: <u>27 June 2019</u>        Signed: _____

Daniel Rowden

M. 122 Ver. 02 of 06/29/2015

agri *cert*

# PRODUCT CHAIN
# TRACEABILITY CERTIFICATE

CERTIFICATO N°
CERTIFICATE N° **0700010**

ver. 04 of **01/26/2016**

## UNI EN ISO 22005:2008

L'ORGANIZZAZIONE:
*OF THE COMPANY*

### *COOP SOLANIA SRL*

**REGISTERED OFFICES:** *VIA PROVINCIALE 40, 84010 SAN VALENTINO TORIO (SA)*

**PRODUCTION SITE:** *VIA PROVINCIALE 40, 84010 SAN VALENTINO TORIO (SA)*

**OBJECTIVES:** To ensure that the tomatoes are Campanian in origin, to enable quick and timely identification of batches and the quality of the sold product to all customers in order to facilitate any withdrawal and/or recall of product batches from the customers, to meet customer specifications.

IL PRODOTTO:
***THE PRODUCT***

## TINNED

**PEELED TOMATOES**

NEL RISPETTO DEI SEGUENTI REQUISITI:
*WITH RESPECT OF THE FOLLOWING* REQUIREMENTS

**BACKGROUND:** From the growing of the Kiros and San Marzano 2 varieties of tomatoes in the fields up to their processing into peeled tomatoes.

**SCOPE:** tomato, tomato juice, salt, primary packaging, citric acid, basil.
**The following elements are excluded from the traceability scheme:** the peel and seeds of the processed product.

**Minimum traceable unit:** DDT; 500 gr, 1 kg, 3 kg jars

**TRACED ELEMENTS:** Varieties of the Kiros and San Marzano 2 tomato, cultivated plots, phytosanitary treatments, fertilization, picked and assigned batches of tomatoes, batches for processing, sales.

The validity of this certificate is subject to the continual compliance with Bioagricert Certification Regulations and the monitoring results.



ACCREDIA
L'ENTE ITALIANO DI ACCREDITAMENTO [ITALIAN ACCREDITATION AUTHORITY]

PRD N° 0050 B
Membre degli Accordi di Mutuo
Riconoscimento EA, IAF e ILAC

Signatory or EA, IAF and ILAC
Mutual Recognition  Agreements

Prima Emissione / *First issue*
**12/01/2011**

Data di rinnovo / Renewal date
**11/30/2017**

Data di Scadenza I *Expíry date*
**11/30/2020**

Bioagricert S.r.l.
www.bioagricert.org

Page 1 of 2
Organismo di Certificazione / Certification Body

M. 122 Ver. 02 of 06/29/2015

agri *cert*

The organization is responsible for issuing the product onto the market and the issuing of the declarations of conformity.



PRD N° 0050 B
Membre degli Accordi di Mutuo
Riconoscimento EA, IAF e ILAC

Signatory or EA, IAF and ILAC
Mutual Recognition  Agreements

Prima Emissione / *First issue*
**12/01/2011**

Data di rinnovo / Renewal date
**11/30/2017**

Data di Scadenza *I Expíry date*
**11/30/2020**

Bioagricert S.r.l.
www.bioagricert.org

Page 1 of 2
Organismo di Certificazione / Certification Body

M. 122 Ver. 02 of 06/29/2015

 *agri cert*

# LIST OF COMPANIES IN THE SUPPLY CHAIN
# COVERED BY CERTIFICATE NO. **0700010** ver. 04 of **01/26/2016**
## ISSUED TO: **COOP SOLANIA SRL**
### VIA PROVINCIALE 40, 84010 SAN VALENTINO TORIO (SA)
### IN RELATION TO STANDARD UNI FM ISO 22005:2008

| SURNAME | NAME | PROVINCE | MUNICIPALITY |
|---|---|---|---|
| BUONO | FILOMENA | SA | SAN VALENTINO TORIO |
| BUONGUSTO | AND ANDREA | SA | SAN VALENTINO TORIO |
| CORRADO | GIUSEPPE | SA | SARNO |
| CRESCENZI | PATRIZIA | SA | SARNO |
| DI MARTINO | FIORINA | SA | SCARNO |
| INGENITO | MARIA | SA | SARNO |
| LENZA | ANTONIO | SA | SCARNO, SAN VALENTINO TORIO |
| MONTUORI | LORENZO | SA | SARNO, *SAN* VALENTINO TORIO |
| NAPOLETANO | GIUSEPPE | NA | SAN VALENTINO TORIO, SARNO, MARIGLIANO |
| PAPA | RAFFAELE | NA | MARIGLIANO |
| PETRONI | ANTONIO | NA | CICCIANO |
| QUATRANO | FELICETTA | NA | NOLA, MARIGLIANO |
| RAINONE | ANGELO | | SARNO |
| RAINONE | MADDALENA | SA | SAN VALENTINO TORIO |
| ROSA | ANNA | SA | SCAFATI |
| ROSA | ANTONIO | SA | SAN MARZANO SUL SARNO |
| ROSA | RAFFAELE | SA | SAN VALENTINO TORIO |
| SOC. AGR F.LLI PAPA | | NA | ACERRA, MARIGLIANO |
| SQUITIERI | FRANCO | SA | SARNO |
| TEDESCO | MIRKO | SA | SCAFATI |
| SCHIAVONE | SALVATORE | CE | CASAL DI PRINCIPE |
| COOP SAN VINCENZO DI DE LUCA GIOVANNI | | | |
| COOP LA SAN MARCO | | | |
| COOP L'AVVENIRE | | NA | ACERRA |
| ASSOCIAZION E ORTOFRUTTI COLTORI AGRO F.C.AR.L. | | | |

The organization must inform Bioagricert of any change to
the organizations in the supply chain list within 30 days and in any case before the purchase of
products covered by the certification.



PRD N° 0050 B
Membre degli Accordi di Mutuo
Riconoscimento EA, IAF e ILAC

Signatory or EA, IAF and ILAC
Mutual Recognition Agreements

| Doc. OL ver. 03 | BioAgriCert Supervisor |
|---|---|
| Updated to 11/09/2018 | Sergi Salvatore [Signature] |

Bioagricert S.r.l.
www.bioagricert.org

**bioagri** *cert*

### Certificato di Conformità
*Conformity Certificate*

**numero**
*number*
EUA91CCC

certificato di prodotto biologico per attività in accordo al reg. CE 834/2007
*product certificate of organic operation according to the Reg. EC 834/2007*

allegato al documento giustificativo del 10/18/2018
*annex to documentary evidence in date 10/18/2018*

rilasciato a • *issued to*

## COOP. SOLANIA A.R.L

**VIA PROVINCIALE, 40 - 84010 SAN VALENTINO TORIO (SA)**

tipo azienda • *kind of fírm*
Preparatore
*Processor*

codice di controllo • *control code*
**IT BIO 007 A91C**

### elenco dei prodotti autorizzati • *list of authorized products*

| categoria - nome - qualifica • *category - name - qualify* | |
|---|---|
| 10.39.1 POMODORI PELATI • *PEELED TOMATOES* | biologico • *organic* |

Modalità di Immissione dei prodotti sul mercato • *Condizione to put products on the market:*
  a) Le transazioni fra operatori controllati, di prodotti non preconfezionati, devono essere sempre accompagnate dar "documento transazione prodotti biologici" (DTPB) che ne dichiara la conformità alla norma di riferimento e garantisce la regolare informazione a Bioagricert. Qualora il DTPB sia emesso dopo la transazione, la dichiarazione dí conformità dove essere riportata sui documenti di vendita.
   • *The "Transaction Document of organic products" (DTPB), which declares the conformity with the reference standard and ensures regular information towards Bioagricert, should always accompany the transactions between controlled operators. if the DTPB is issued alter the transaction, the declaration of conformity shall be reported on the sales documents.*
  b) I prodotti preconfezionati possono essere messi in commercio sole dopo l'approvazione dell'etichetta da parte dr Bioagricert e sono identificate dar codice di controllo.
   • *Prepacked products can be pot on the market only alter Bioagricert approves the label and alter they are identified with a control code.*
I *certificati* e le transazioni possono essere verificati via web su www.bioagricertLorg e www.trasparento-check.com secondo le modalità previste sui siti.
*The certificates and the transactions can be checked via web on www.bioagricert.orp and Vilvwdrasparente-check.com as indicated on the sites.*
**L'operatore è responsabile dell'immissione sul mercado dei prodotti e delle dichiarazioni di conformità. • The operator is responsible for putting products on the market and for the conformity statements.**

**periodo di validità di tutti i prodotti**
*period of validity for all products*
dal • *from* **10/18/2018** al • *to* **10/18/2021**
Casalecchio di Reno, 10/18/2018

Comitato di certificazione
*certífication cornmittee*

**ALESSANDRO LOMBARDI**
[Signature]
Electronically signed document



**ACCREDIA**
L'ENTE ITALIANO DI ACCREDITAMENTO [ITALIAN ACCREDITATION AUTHORITY]
PRD N° 0050 B
Membre degli Accordi di Mutuo
Riconoscimento EA, IAF e ILAC

Signatory or EA, IAF and ILAC
Mutual Recognition Agreements

**Bioagricert S.r.l.** Ultipersonale
www.bioagricert.org
Via dei Macabraccia, 8 - 40033
Casalecchio di Reno (Bo) Italy
info@bioagricert.org

Organismo di Controllo ai sensi
del D.M. 07/29/2002 n° 91822
soggelta a direzione e coordinamento di
Global ID Inc. - under the direction and
coordination of Global ID inc;

Il presente certificato è valido solo in allegato al documento giustificativo ed autorizza i 'operatore all'immissione in commercio dei prodotti. Il documento giustificativo ed il presente certificato, pubblicati su web, sona i documenti di riferimento per la verifica dei fornitori prevista dal Reg. CE 834107 art. 29 punti 2 e 3 • *This certificate is valid only as annex to the documentary evidence and authorizes the operator lo put the products on the market The documentary evidence and this certificate, as published cm the web, are lire reference documents for the verification of suppliers as foreseen by Reg. EC 834/07 art. 29 points 2 and 3*

# *Audit*

## *Traceability ISO 22005*

| ❑ Individual Organization/Single production site/intra-company | Type of supply chain: | Vegetable X | Animal ❑ | Foodstuff❑ |
|---|---|---|---|---|
| X Intra-company supply chain: processing of tomatoes (Kiros and S.Marzano 2 varieties indeterminate growth, cultivated and pricked by hand | Type of supply chain: | Vegetable❑ | Animal ❑ | Foodstuff ❑ |

| Organization requesting certification: Coop Solania ARL |
|---|

| Date and location of inspection: 10/11/2018 at the company site |
|---|

| | Name | Position | M.D. |
|---|---|---|---|
| | Maria Aurora Atonna | Auditor x Inspector ❑ | 1 day |
| | | Auditor ❑ Inspector ❑ | |
| Bioagricert Inspection Group | | Auditor ❑ Inspector ❑ | |
| | | Auditor ❑ Inspector ❑ | |
| r | | Other: | |
| | | | Total man days: |

| **Type of inspection** | Initial ❑         Monitoring X         Extension O         Initial inspection of the supply chain already ISO 22005 certified by: |
|---|---|

| **Document review** | Yes X         No ❑         MASTER 104 |
|---|---|

| CONTROL AREAS | Annex | A | X | **Processing**, mass balance and traceability test (M_102) | No. of sites inspected: 1 |
|---|---|---|---|---|---|
| | Annex | B | X | **Vegetable production** audit, mass balance and traceability test (M_100) | No. of sites inspected: *4* |
| | Annex | C | ❑ | **Livestock production** audit, mass balance and traceability test (M_101) | No. of sites inspected: |

| Traceability ISO 22005 | AUDIT REPORT | Master 102 |
|---|---|---|

| ANNEXED TO: TRANSFORMAZIONE | | |
|---|---|---|
| Sites inspected 1: Via Provinciale Nocera 70 San Valentino Torio (SA)<br><br>Sites inspected 2: | Sites inspected 3:<br><br>Sites inspected 4: | Sites inspected 5: |

| Audit agenda | | | |
|---|---|---|---|
| Date | Time | Activity | Company staff |
| 10/11/18 | 9.00 | Opening meeting, confirmation of the scope of the certification | Managing Director |
| 10/11/18 | 9.30 | Monitoring of the document review process | Quality manager |
| 10/11/18 | 12.30 | Traceability test | Quality manager |
| 10/11/18 | 14.30 | Monitoring of the supply chain document review | Technical manager |
| 10/11/18 | 18.00 | Closing meeting | Managing Director, quality manager, technical manager |
| | | | |
| | | | |
| | | | |

| CLOSING INSPECTION OF PREVIOUS NON-COMPLIANCE | Effectiveness of the corrective measures taken | |
|---|---|---|
| 1. | Satisfactory/completed: ( ) | Unsatisfactory: ( ) |
| 2. | Satisfactory/completed: ( ) | Unsatisfactory: ( ) |

## Presentation of the organization and the supply chain under audit:

The company carries out the industrial processing of tomatoes. The supply chain consists of farms which industrially farm varieties of San Marzano 2 and Kiros native to Sarnese Nocerino for indeterminate growth. The individual producers give the produce from the plots in the supply chain agreement to the leader.

| Traceability ISO 22005 | AUDIT REPORT | Master 102 |
|---|---|---|

**ANNEX A**

| LG 12: | REQUISITE/DESCRIPTION | C/NC/NA | NOTES/INDICATIONS |
|---|---|---|---|
| **PRE-REQUISITES AND REQUISITES FOR PRACTICE** | | | |
| - | Health approvals, notice of commencement of business, enrolment to the chamber of commerce. | C | |
| | Applicable mandatory legislation (hygiene package). | C | |
| | If water is used in the production process, indicate its origin.<br>In the event that well water is used, does the company have an analysis plan in place as stipulated by sectoral legislation? | C | For water coming from wells, analysis is carried out each year in consideration of report 153/2018/ACQP of 6/18/18 |
| **SUBJECT OF THE SYSTEM** | | | |
| 2.2 | Does the system reference product or component certification? | C | Product certification |
| 2 2. | If, within the company, there are certified and uncertified products, are the two products be clearly distinguishable? Indicate how they are identified. | C | Presents identification of the certified raw materials and all processing phases, the finished product is identified as being in storage.<br>Presents procedure 3 dated 6/22/2012 ver 01 |
| **OBJECTIVES OF THE TRACEABILITY SYSTEM** | | | |
| 2.3 | Results that the Organization aims to achieve by applying the traceability system: are the reported objectives verifiable and applied? | C | Presents the 2018 MRF objectives plan Annex 12 ver. 01 |
| **SCOPE OF THE SYSTEM** | | | |
| 2.4 | State the extent of the system, indicating the supply chain's beginning and end points/stages. | C | start of the supply chain: the farm, end of the supply chain: sale of the processed product |
| **PRODUCTS AND INGREDIENTS** | | | |
| 2.5 | Have the relevant components been identified (raw materials, ingredients) to which the traceability of the material flows, the responsibilities and the monitoring are applied? | C | Batches of San Marzano 2 and Kiros processed into peeled tomatoes in various formats, ancillary components citric acid, basil. Relevant components tomatoes, tomato juice, salt and primary packaging |
| 2.5 | Have the ancillary components (additives, processing aids, spices, etc.), to which only the traceability of responsibilities is applied, been identified? | C | Citric acid, basil |
| 2.5 | **Exclusion of components**<br>Do any of the products excluded from the traceability system compromise the objectives from being achieved and compliance with health and safety requirements?<br><br>*Note: in the event that relevant components are excluded, the exclusions must be clearly shown and made known to the customers of the organization holding the certification in an appropriate manner, specifically including on the product labelling.* | NA | No exclusions |

| Traceability ISO 22005 | AUDIT REPORT | Master 102 |
|---|---|---|

| **LG 12** | **REQUISITE/DESCRIPTION** | **C/NC/NA** | **NOTES/INDICATIONS** |
|---|---|---|---|
| **SYSTEM ELEMENTS** | | | |
| 2.6 | Is each traced element related to specific objective (assess)? | C | Present an objective for the main elements of the system, complete with measurable KPIs, for example objective no. 4; efficiency of the traceability system, KPI time and internal test target 40 minutes, calculated 30 minutes Objective no. 1 target 100% of the batches traced |
| 2.7 | Has the organization identified the **MTU** for each product (specify)? | C | Box of end product |
| **PHASES OF THE PROJECT** | | | |
| 3.1.1 | **POSITION IN THE SUPPLY CHAIN: Has the organization at the least identified its suppliers and customers**, depending on its position in the supply chain? | C | The organization is placed at the end of the supply chain |
| 3.1.1 | **Exclusions of phases of the supply chain (only applicable to supply chain traceability)** Has the organization excluded any phases of the supply chain? *Note: If the primary phases are excluded, it is forbidden to use expressions such as breeding, field, farm and their synonyms, or expressions that give the impression that primary production is an integral part of the certified system, in the certificates and in the commercial and promotional use of the certification.* *Note: In the case of animal supply chains, the location at the start of the supply chain may be different from that where the animals are born, it being understood that, in this case, the amount of time that the animal was at the location at the start of the supply chain must be significant for its life. In these cases, the method of animal husbandry must be shown on the certificate* | C | No phases excluded |
| 3.1.2 | **MATERIAL FLOWS** The organization has documented the material flow under its control (flow diagrams and description, client/supplier relationship, indication of who is to be entered into the agreements, the activity performed, the phases, the units of the material, the tracked elements, the supporting evidence for the traceability, identification of the batch). *Flows must be identified by type, quality and quantity.* | C | Defined the flows of the materials involved and the monitoring system implemented |
| **PHASES OF THE PROJECT** | | | |
| 3.1.3 | INFORMATION REQUIREMENTS - in accordance with its objectives and its position in the supply chain, the organization prepares the information it is required to receive from its suppliers, that it must provide its customers, and which is to be collected concerning the product and its processing. | C | Defined the information flows from the farm phase to the processing and marketing stages |
| 3.2 | **PREPARATION OF PROCEDURES: have the stipulated procedures for implementing** the traceability defined in the DT (for example product definition, batch, identification, management and recording methods, information gathering methods, etc.) been applied? Are the treatment of non-compliance and the corrective measures of the traceability system included in the procedure? | C | Presents procedure in support of the DI, i.e. traceability procedure Pr 2 ver 01 |
| 3.2 | Are adequate records kept in relation to batch/product identification? | C | Verified within the framework of the traceability test |

| Traceability ISO 22005 | AUDIT REPORT | Master 102 |
|---|---|---|

| LG 12 | REQUISITE/DESCRIPTION | C/NC/NA | NOTES/INDICATIONS |
|---|---|---|---|
| | Do the records allow for the flow of information between the raw materials and the products? | C | |
| 3.2 | In the case of the supply chain, is the DT distributed by the organization at the top of the supply chain shared and accepted and a copy retained in a controlled way by each organization? | C | List of distribution documents attached. ver. 00 updated 5/10/2018 |
| 3.3 | Document management and control (document control procedure), documents are approved, in the interest of appropriateness, before they are issued; are they reapproved in the event of revision? | C | |
| 3.3 | Are the documents available those stipulated in the latest review, are the reasons and the status od the revisions identified? | C | |
| 3.3 | Are the documents showing the latest revisions present in the workplace and are they easily legible and identifiable? | C | The procedures for the management of responsible activities are available in the companies in the supply chain: traceability manual and workbook seen at farm |
| 3.3 | Are the superseded documents correctly archived and identified? | C | |
| 3.3 | Management and control of records (document management procedures), are methods required for the correction, identification, archiving, protection, discoverability, the duration for which they are retained, and the methods for the deletion of records implemented? | C | |
| 3.4 | Coordination of the food and foodstuff supply chain if an organization is part of a traceability system with other organizations, has a manager been identified to coordinate the traceability project. | NA | |
| IMPLEMENTATION | | | |
| 4.1 | Implementation of the general aspects - are the available resources sufficient for maintaining a traceability system. | C | Presents elements and documents constituting the traceability system |
| 4 2 | The traceability plan implemented by the company is consistent with the activity carried out and all of the phases concerning the organization have been considered | C | The traced elements are congruent with the company's operations in relation to the production of processed tomatoes |
| 4.2 | The application and compliance with the traceability plan (monitoring, self-regulation, preventative and corrective action, records) is evident from the documentation produced by the organization. | C | The organization has established a system of inspections for the farms in the supply chain and internal verification of the system, seen Annex 10 for 2018 for farms and for the processing phase |
| 4.3 | The organization has defined tasks and responsibilities to personnel involved in the traceability system. | C | Defined responsibilities for each stage of the supply chain |

| Traceability ISO 22005 | AUDIT REPORT | Master 102 |
|---|---|---|

| 4.4 | The training plan drawn up by the organization is applied (documented training and educational activities). State the individual who conducted the training; method; date. Are training activities documented? | C | Training of growers carried out on 5/10/18 and 5/28/18, on 7/20/18 for plant employees |
| -- | A product withdrawal/recall procedure is available. | C | Procedure no. 4 of 9/30/2016 tests carried out on 9/28/2018 - batches A209-A223-A238 |
| 4.6 | Performance indicators - the organization measures the efficiency of, and deviation from, the stated objectives of the traceability system. Each objective stated in the DT is linked to performance indicators. | C | Presents analysis of objectives with analysis of performance indicators, Annex 2 ver 01 |
| 5 | The organization carries out internal audits at least every 12 months, inspections to evaluate system efficiency. The inspections are documented. | C | Seen internal inspection report, self-inspection checklist during production on 08/04/2017 |
| 6 | Review - The organization carries out reviews and provides to take adequate corrective action at appropriate intervals and reach time there are any changes (state the aspects included in the review). | C | Review dated 9/28/2018 input: traceability test, presence of NC or complaints relating to ISO 22005, audit of third parties and customers, evaluation of objectives for 2018, output: training plan, issuing of a new objectives plan. |
| -- | The measuring tools and the equipment undergo maintenance and calibration if requested by the DT. | C | Presents calibration plan for internal equipment |

Note:

---

ANNEX TO MASS BALANCE (loading-unloading)
Campaign 201

Raw material checked:    Kiros and San Marzano 2 tomatoes

Monitoring period from (a)

to (b) Production 2018

Total RM input in the period in question (a-b):          8884809 kg

Products created starting with the inspected raw material: 2018

Warehouse stock (RM, SL, PF inspected)

Sales to -> b

| Products | Quantity (kg) | Yield | RM / SL / PF | Stock (kg) at period start date (a) | Stock (kg) at period end date (b) | RM, SL, PF monitored | Quantity (kg) |
|---|---|---|---|---|---|---|---|
| Peeled tomatoes 0.5 kg | 95520 | | Peeled tomatoes 0.5 kg | 2016 production campaign | 0 | NA | |
| Peeled tomatoes 3 kg | 48750 | | Peeled tomatoes 3 kg | 2016 production campaign | 0 | | |
| Peeled tomatoes 1 kg | 6328640 | | Peeled tomatoes 1 kg | 2016 production campaign | 0 | | |
| | 7622410 | 75% | | | | | |

| Traceability ISO 22005 | AUDIT REPORT | Master 102 |
|---|---|---|

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

Total RM used in production: _____     Consistency between purchases/sales: _____

| | |
|---|---|
| Does documentation management and archiving (delivery notes, invoices, cash on delivery, etc.) facilitate the quick and efficient checking of loading/unloading? | YES X NO ☐ |
| Does inspection of the tax documentation (delivery notes, invoices) enable the reliability of the records kept by the operator to be ascertained? | YES X NO ☐ |
| Do the product loading/unloading records enable the mass balance to be determined, with reference to individual batches? | YES ☐X NO ☐ |

TRACEABILITY TESTING

Traced elements: tomato, tin, cap, additional ingredients

Traceability test: Batch SL A203 1 kg tin of peeled tomatoes produced on 22/7/2018, shows the list of tomato suppliers, supplier Schiavone Salvatore.

| Inspection of certification and marks of conformity | Yes | No | NA | Note |
|---|---|---|---|---|
| Is the BAC certificate of conformity consistent with the activity carried out and used correctly? | | | X | Not used |
| Are the BioAgriCert and accreditation authority used? | | | X | Not used |

| Assessment of RM | Yes | No | NA | Note |
|---|---|---|---|---|
| Has the BAC engineer carried out an evaluation of the traceability manual? | | X | | Carried out in 2016, as there have been no changes made to the manual since then |
| Have any deficiencies been observed and reported to the organization? | | | X | No non-compliance came to light |
| Has the organization revised the manual according to the suggestions made by the engineer? | X | | | |

| CONCERNS RAISED BY THE ORGANIZATION UNDER AUDIT |
|---|
| |

| Traceability ISO 22005 | AUDIT REPORT | Master 102 |
|---|---|---|

| N° | ANNEXES TO THE INSPECTION REPORT | N° | ANNEXES TO THE INSPECTION REPORT |
|---|---|---|---|
| | | | |
| | | | |

NON-COMPLIANCE OBSERVED          yes ☐          (n° minor NC n° major NC n° critical NC)          no ☐

Concluding notes of audit:

Date: 10/11/2013

Signature

Auditor: [Signature]

Inspector: (signatures on the reports relating to the audited sites)

Organization Manager: [Stamp Illegible] [Signature]

**Unless any communication otherwise is received within 60 days, Bioagricert srl shall deem the outcome of this report and the annexes to be confirmed**



# BATCH CONTROL
# 2018 CAMPAIGN

| | | | | | | |
|---|---|---|---|---|---|---|
| *DISTRIBUTION OF RAW MATERIALS PER PRODUCTION BATCH* | | | | | | |
| Batch n° | Date received | Quantity kg | Supplier | Partner / farm | Batch | Municipality of origin |
| **SL1 A 200** | 07/19/2018 | 25720 | | SCHIAVONE S. | 1 | NOLA |
| | 07/19/2018 | 26110 | | SCHIAVONE S. | 1 | NOLA |
| | 07/19/2018 | 22756 | | SCHIAVONE S. | 1 | NOLA |
| | 07/19/2018 | 25833 | | SCHIAVONE S. | 1 | NOLA |
| | 07/19/2018 | 24485 | | SCHIAVONE S. | 1 | NOLA |
| | | | | | | |
| **SL1 A 201** | 07/20/2018 | 25863 | | SCHIAVONE S. | 1 | NOLA |
| | 07/20/2018 | 26810 | | SCHIAVONE S. | 1 | NOLA |
| | 07/20/2018 | 20866 | | SCHIAVONE S. | 1 | NOLA |
| | 07/20/2018 | 19356 | | SCHIAVONE S. | 1 | NOLA |
| | 07/20/2018 | 15432 | | SCHIAVONE S. | 1 | NOLA |
| | 07/20/2018 | 15210 | | SCHIAVONE S. | 1 | NOLA |
| | 07/20/2018 | 17799 | | SCHIAVONE S. | 1 | NOLA |
| | | | | | | |
| **SL1 A 202** | 07/21/2018 | 26130 | | SCHIAVONE S. | 1 | NOLA |
| | 07/21/2018 | 25120 | | SCHIAVONE S. | 1 | NOLA |
| | 07/21/2018 | 25992 | | SCHIAVONE S. | 1 | NOLA |
| | 07/21/2018 | 25386 | | SCHIAVONE S. | 1 | NOLA |
| | 07/21/2018 | 25175 | | SCHIAVONE S. | 1 | NOLA |
| | 07/21/2018 | 14781 | | SCHIAVONE S. | 1 | NOLA |
| | | | | | | |
| **SL1 A 203** | 07/22/2018 | 26311 | | SCHIAVONE S. | 1 | NOLA |
| | 07/22/2018 | 25513 | | SCHIAVONE S. | 1 | NOLA |
| | 07/22/2018 | 19852 | | SCHIAVONE S. | 1 | NOLA |
| | 07/22/2018 | 16452 | | SCHIAVONE S. | 1 | NOLA |

|  | 07/22/2018 | 17523' |  | 'SCHIAVONE S. | 1 | NOLA |
|  | 07/22/2018 | 10232 |  | SCHIAVONE S. | 1 | NOLA |
|  | 07/22/2018 | 12444 |  | SCHIAVONE S. | 1 | NOLA |
|  | 07/22/2018 | 9825 |  | SCHIAVONE S. | 1 | NOLA |
|  | 07/22/2018 | 10145 |  | SCHIAVONE S. | 1 | NOLA |
|  |  |  |  |  |  |  |
| SL1A 204 | 07/23/2018 | 25246 |  | SCHIAVONE S. | 1 | NOLA |
|  | 07/23/2018 | 22108 |  | SCHIAVONE S. | 1 | NOLA |
|  | 07/23/2018 | 25038 |  | SCHIAVONE S. | 1 | NOLA |
|  | 07/23/2018 | 19511 |  | SCHIAVONE S. | 1 | NOLA |
|  | 07/23/2018 | 25874 |  | SCHIAVONE S. | 1 | NOLA |
|  | 07/23/2018 | 25874 |  | SCHIAVONE S. | 1 | NOLA |
|  |  |  |  |  |  |  |
| SL1 A 205 | 07/24/2018 | 27978 |  | SCHIAVONE S. | 1 | NOLA |
|  | 07/24/2018 | 27852 |  | SCHIAVONE S. | 1 | NOLA |
|  | 07/24/2018 | 27566 |  | SCHIAVONE S. | 1 | NOLA |
|  | 07/24/2018 | 20624 |  | SCHIAVONE S. | 1 | NOLA |
|  | 07/24/2018 | 15458 |  | SCHIAVONE S. | 1 | NOLA |
|  | 07/24/2018 | 20154 |  | SCHIAVONE S. | 1 | NOLA |
|  | 07/24/2018 | 15016 |  | SCHIAVONE S. | 1 | NOLA |
|  |  |  |  |  |  |  |
| SL1 A 206 | 07/25/2018 | 25513 | COOP LA S. MARCO | TERRACCIANO VINCENZO | 1 | ACERRA |
|  | 07/25/2018 | 10452 | COOP LA S. MARCO | TERRACCIANO VINCENZO | 1 | ACERRA |
|  | 07/25/2018 | 5425 | COOP LA S. MARCO | TERRACCIANO VINCENZO | 1 | ACERRA |
|  | 07/25/2018 | 6542 | COOP LA S. MARCO | TERRACCIANO VINCENZO | 1 | ACERRA |
|  | 07/25/2018 | 5170 | COOP LA S. MARCO | TERRACCIANO VINCENZO | 1 | ACERRA |
|  | 07/25/2018 | 7380 | COOP LA S. MARCO | TERRACCIANO VINCENZO | 1 | ACERRA |
|  | 07/25/2018 | 11452 | COOP LA S. MARCO | TERRACCIANO VINCENZO | 1 | ACERRA |
|  | 07/25/2018 | 5874 | COOP LA S. MARCO | TERRACCIANO VINCENZO | 1 | ACERRA |
|  | 07/25/2018 | 10528 | COOP LA S. MARCO | TERRACCIANO VINCENZO | 1 | ACERRA |
|  | 07/25/2018 | 14000 | COOP LA S. MARCO | TERRACCIANO VINCENZO | 1 | ACERRA |
|  |  |  |  |  |  |  |
| SL1A 207 | 07/26/2018 | 26970 | COOP LA S. MARCO | TERRACCIANO VINCENZO | 1 | ACERRA |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | 07/26/2018 | 26130 | COOP LA S. MARCO | TERRACCIANO VINCENZO | 1 | ACERRA |
|  | 07/26/2018 | 20130 | COOP LA S. MARCO | TERRACCIANO VINCENZO | 1 | ACERRA |
|  | 07/26/2018 | 15485 | COOP LA S. MARCO | TERRACCIANO VINCENZO | 1 | ACERRA |
|  | 07/26/2018 | 20485 | COOP LA S. MARCO | TERRACCIANO VINCENZO | 1 | ACERRA |
|  |  |  |  |  |  |  |
| **SL1 A 208** | 07/27/2018 | 25830 | COOP L'AVVENIRE | NOLANO PASQUALE | 1 | MARIGLIANO |
|  | 07/27/2018 | 20100 | COOP L'AVVENIRE | NOLANO MARIO | 1 | MARIGLIANO |
|  | 07/27/2018 | 20130 | COOP L'AVVENIRE | NOLANO PASQUALE | 1 | MARIGLIANO |
|  | 07/27/2018 | 20100 | COOP L'AVVENIRE | NOLANO PASQUALE | 1 | MARIGLIANO |
|  | 07/27/2018 | 15487 | COOP L'AVVENIRE | NOLANO PASQUALE | 1 | MARIGLIANO |
|  | 07/27/2018 | 12961 | COOP L'AVVENIRE | NOLANO MARIO | 1 | MARIGLIANO |
|  |  |  |  |  |  |  |
| **SL1 A 211** | 07/30/2018 | 25880 |  | SCHIAVONE S. | 1 | NOLA |
|  | 07/30/2018 | 20111 |  | SCHIAVONE S. | 1 | NOLA |
|  | 07/30/2018 | 20156 |  | SCHIAVONE S. | 1 | NOLA |
|  | 07/30/2018 | 21456 |  | SCHIAVONE S. | 1 | NOLA |
|  | 07/30/2018 | 15320 |  | SCHIAVONE S. | 1 | NOLA |
|  | 07/30/2018 | 20917 |  | SCHIAVONE S. | 1 | NOLA |
|  |  |  |  |  |  |  |
| **SL1 A 212** | 07/31/2018 | 20925 |  | SOC AGR FLLI PAPA | 1 | ACERRA |
|  | 07/31/2018 | 21600 |  | SOC AGR FLLI PAPA | 1 | ACERRA |
|  | 07/31/2018 | 20750 |  | SOC AGR FLLI PAPA | 1 | ACERRA |
|  | 07/31/2018 | 22300 |  | SOC AGR FLLI PAPA | 1 | ACERRA |
|  | 07/31/2018 | 24100 |  | SOC AGR FLU PAPA | 1 | ACERRA |
|  | 07/31/2018 | 15825 |  | SOC AGR FLLI PAPA | 1 | ACERRA |
|  |  |  |  |  |  |  |
| **SL1 A 213** | 08/01/2018 | 18.130 |  | LENZA ANTONIO | 1 | SARNO |
|  | 08/01/2018 | 15.560 |  | RAINONE MADDALENA | 1 | SAN VALENTINO TORIO |
|  | 08/01/2018 | 24.400 |  | RAINONE MADDALENA | 1 | SAN VALENTINO TORIO |
|  | 08/01/2018 | 23.900 |  | RAINONE MADDALENA | 1 | SAN VALENTINO TORIO |
|  | 08/01/2018 | 20.150 | COOP L'AVVENIRE | NOLANO MARIO | 1 | ACERRA |
|  | 08/01/2018 | 21.200 | COOP L'AVVENIRE | NOLANO MARIO | 2 | MARIGLIANO |
|  | 08/01/2018 | 3.573 |  | DI MARTINO FIORINA | 1 | SARNO |

| | | | | | | |
|---|---|---|---|---|---|---|
| **SL1 A 214** | 08/02/2018 | 13.676 | | CRESCENZI PATRIZIA | 1 | SARNO |
| | 08/02/2018 | 18.560 | | SOC AGR FLU PAPA | 1 | ACERRA |
| | 08/02/2018 | 11.723 | | LENZA ANTONIO | 1 | SARNO |
| | 08/02/2018 | 12.014 | | CRESCENZI PATRIZIA | 2 | SAN VALENTINO TORIO |
| | 08/02/2018 | 12.120 | | SCHIAVONE S. | 1 | NOLA |
| | 08/02/2018 | 11.144 | | CORRADO G | 1 | SARNO |
| | 08/02/2018 | 18.730 | | ROSA ANTONIO | 1 | SAN MARZANO SUL SARNO |
| | 08/02/2018 | 19.600 | | RAINONE A | 1 | SARNO |
| | 08/02/2018 | 12.051 | | NAPOLETANO G. | 2 | SAN VALENTINO TORIO |
| | 08/02/2018 | 7.147 | | CORRADO G | 1 | SARNO |
| | | | | | | |
| **SL1 A 215** | 08/03/2018 | 8.530 | COOP L'AVVENIRE | NOLANO MARIO | 1 | ACERRA |
| | 08/03/2018 | 5.155 | COOP L'AVVENIRE | NOLANO MARIO | 1 | ACERRA |
| | 08/03/2018 | 7.588 | COOP L'AVVENIRE | NOLANO PASQUALE | 1 | MARIGLIANO |
| | 08/03/2018 | 20.156 | COOP L'AVVENIRE | NOLANO MARIO | 1 | ACERRA |
| | 08/03/2018 | 9.872 | COOP L'AVVENIRE | NOLANO MARIO | 1 | ACERRA |
| | 08/03/2018 | 9.650 | COOP L'AVVENIRE | NOLANO MARIO | 1 | ACERRA |
| | 08/03/2018 | 15.718 | COOP L'AVVENIRE | NOLANO MARIO | 1 | ACERRA |
| | 08/03/2018 | 17.265 | COOP L'AVVENIRE | NOLANO MARIO | 1 | ACERRA |
| | 08/03/2018 | 20.156 | COOP L'AVVENIRE | NOLANO MARIO | 1 | ACERRA |
| | 08/03/2018 | 25.746 | COOP L'AVVENIRE | NOLANO MARIO | 1 | ACERRA |
| | | | | | | |
| **SL1 A 216** | 08/04/2018 | 20.147 | COOP L'AVVENIRE | NOLANO MARIO | 2 | MARIGLIANO |
| | 08/04/2018 | 23.569 | COOP L'AVVENIRE | NOLANO MARIO | 1 | ACERRA |
| | 08/04/2018 | 15.489 | COOP L'AVVENIRE | NOLANO PASQUALE | 1 | MARIGLIANO |
| | 08/04/2018 | 8.700 | | LENZA A. | 1 | SARNO |
| | 08/04/2018 | 8.811 | | LENZA A. | 1 | SARNO |
| | 08/04/2018 | 10.512 | | LENZA A. | 1 | SARNO |
| | 08/04/2018 | 7.896 | | LENZA A. | 1 | SARNO |
| | 08/04/2018 | 7.963 | | MONTUORI L. | 1 | SAN VALENTINO TORIO |
| | 08/04/2018 | 15.478 | | SOCI AGR FLLI PAPA | 1 | ACERRA |
| | 08/04/2018 | 17.571 | | SOC AGR FLLI PAPA | 1 | ACERRA |

| | | | | | | |
|---|---|---|---|---|---|---|
| **SL1 A 217** | 08/05/2018 | 14.789 | | BUONGUSTO A. | 1 | SAN VALENTINO TORIO |
| | 08/05/2018 | 9.875 | | BUONGUSTO A. | 1 | SAN VALENTINO TORIO |
| | 08/05/2018 | 5.896 | | ROSA A. | 1 | SCAFATI |
| | 08/05/2018 | 10.236 | | ROSA A. | 1 | SCAFATI |
| | 08/05/2018 | 10.258 | | NAPOLETANO G. | 1 | SAN VALENTINO TORIO |
| | 08/05/2018 | 12.896 | | NAPOLETANO G. | 2 | SARNO |
| | 08/05/2018 | 9.852 | | NAPOLETANO G. | 1 | SAN VALENTINO TORIO |
| | 08/05/2018 | 20.158 | | SCHIAVONE S. | 1 | NOLA |
| | 08/05/2018 | 9.588 | | NAPOLETANO G. | 1 | SAN VALENTINO TORIO |
| | 08/05/2018 | 5.877 | | NAPOLETANO G. | 2 | SARNO |
| | 08/05/2018 | 15.478 | | NAPOLETANO G. | 1 | SAN VALENTINO TORIO |
| | 08/05/2018 | 12.789 | | BUONGUSTO A. | 1 | SAN VALENTINO TORO |
| | | | | | | |
| **SL1A 218** | 08/06/2018 | 20.145 | COOP L'AVVENIRE | NOLANO MARIO | 1 | ACERRA |
| | 08/06/2018 | 15.879 | COOP L'AVVENIRE | NOLANO MARIO | 1 | ACERRA |
| | 08/06/2018 | 10.458 | COOP L'AVVENIRE | NOLANO PASQUALE | 1 | MARIGLIANO |
| | 08/06/2018 | 6.987 | COOP L'AVVENIRE | NOLANO MARIO | 1 | ACERRA |
| | 08/06/2018 | 4.589 | COOP L'AVVENIRE | NOLANO MARIO | 1 | ACERRA |
| | 08/06/2018 | 9.852 | COOP L'AVVENIRE | NOLANO MARIO | 1 | ACERRA |
| | 08/06/2018 | 8.569 | COOP L'AVVENIRE | NOLANO PASQUALE | 1 | ACERRA |
| | 08/06/2018 | 10.258 | COOP L'AVVENIRE | NOLANO PASQUALE | 1 | ACERRA |
| | 08/06/2018 | 5.487 | COOP L'AVVENIRE | NOLANO MARIO | 2 | MARIGLIANO |
| | 08/06/2018 | 9.055 | COOP L'AVVENIRE | NOLANO MARIO | 1 | ACERRA |
| | 08/06/2018 | 23.258 | COOP L'AVVENIRE | NOLANO MARIO | 1 | ACERRA |
| | 08/06/2018 | 22.409 | COOP L'AVVENIRE | NOLANO MARIO | 1 | ACERRA |
| | | | | | | |
| **SL1 A 219** | 08/07/2018 | 15.857 | COOP L'AVVENIRE | NOLANO PASQUALE | 1 | MARIGLIANO |
| | 08/07/2018 | 16.586 | COOP L'AVVENIRE | NOLANO PASQUALE | 1 | MARIGLIANO |
| | 08/07/2018 | 15.725 | COOP L'AVVENIRE | NOLANO MARIO | 2 | MARIGLIANO |
| | 08/07/2018 | 15.852 | COOP L'AVVENIRE | NOLANO MARIO | 2 | MARIGLIANO |
| | 08/07/2018 | 27.122 | COOP L'AVVENIRE | NOLANO PASQUALE | 1 | MARIGLIANO |
| | 08/07/2018 | 10.850 | COOP L'AVVENIRE | NOLANO PASQUALE | 1 | MARIGLIANO |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 08/07/2018 | 5.830 | COOP L'AVVENIRE | NOLANO MARIO | 1 | ACERRA |
| | 08/07/2018 | 15.030 | COOP L'AVVENIRE | NOLANO MARIO | 1 | ACERRA |
| | 08/07/2018 | 15.379 | COOP L'AVVENIRE | NOLANO MARIO | 1 | ACERRA |
| | | | | | | |
| **SL1 A 220** | 08/08/2018 | 9.858 | | BUONGUSTO A. | 1 | SAN VALENTINO TORIO |
| | 08/08/2018 | 10.158 | COOP L'AVVENIRE | NOLANO MARIO | 1 | ACERRA |
| | 08/08/2018 | 12.827 | COOP L'AVVENIRE | NOLANO PASQUALE | 1 | MARIGLIANO |
| | 08/08/2018 | 11.986 | | NAPOLETANO G | 1 | SAN VALENTINO TORIO |
| | 08/08/2018 | 15.111 | | PETRONI A. | 1 | ACERRA |
| | 08/08/2018 | 20.300 | | PETRONI A. | 2 | NOLA |
| | 08/08/2018 | 22.510 | | NAPOLETANO G | 1 | SAN VALENTINO TORIO |
| | 08/08/2018 | 6.818 | | NAPOLETANO G | 2 | SARNO |
| | 08/08/2018 | 5.830 | | RAINONE A | 1 | SARNO |
| | 08/08/2018 | 4.910 | | BUONO F | 1 | SAN VALENTINO TORIO |
| | 08/08/2018 | 12.230 | | BUONO F | 1 | SAN VALENTINO TORIO |
| | 08/08/2018 | 12.230 | | BUONO F | 1 | SAN VALENTINO TORIO |
| | | | | | | |
| **SL1 A 221** | 08/09/2018 | 13.290 | | RAINONE A | 1 | SARNO |
| | 08/09/2018 | 20.122 | COOP L'AVVENIRE | NOLANO MARIO | 1 | ACERRA |
| | 08/09/2018 | 10.122 | | BUONGUSTO A. | 1 | SAN VALENTINO TORTO |
| | 08/09/2018 | 21.060 | | SCHIAVONE S | 1 | NOLA |
| | 08/09/2018 | 12.700 | | PETRONI A | 2 | NOLA |
| | 08/09/2018 | 16.122 | | PETRONI A | 1 | ACERRA |
| | 08/09/2018 | 17.500 | | QUATRANO F | 1 | NOLA |
| | 08/09/2018 | 9.760 | | NAPOLETANO G | 1 | SAN VALENTINO TORTO |
| | 08/09/2018 | 10.300 | | NAPOLETANO G | 1 | SAN VALENTINO TORTO |
| | 08/09/2018 | 11.520 | | NAPOLETANO G | 2 | SARNO |
| | 08/09/2018 | 3.700 | | NAPOLETANO G | 2 | SARNO |
| | | | | | | |
| **SL1 A 222** | 08/10/2018 | 23.550 | | QUATRANO F | 1 | NOLA |
| | 08/10/2018 | 24.520 | | QUATRANO F | 1 | NOLA |
| | 08/10/2018 | 21.300 | | PETRONI A | 1 | ACERRA |
| | 08/10/2018 | 24.300 | COOP L'AVVENIRE | NOLANO MARIO | 1 | ACERRA |

| | 08/10/2018 | 23.833 | COOP L'AVVENIRE | NOLANO PASQUALE | 2 | ACERRA |
|---|---|---|---|---|---|---|
| | 08/10/2018 | 23.833 | COOP LA S MARCO | TERRACCIANO VINCENZO | 1 | ACERRA |
| | | | | | | |
| **SL1 A 223** | 08/11/2018 | 24.000 | COOP LA S MARCO | TERRACCIANO VINCENZO | 1 | ACERRA |
| | 08/11/2018 | 25.788 | | SQUITIERI F | 1 | SARNO |
| | 08/11/2018 | 21.200 | COOP L'AVVENIRE | NOLANO PASQUALE | 1 | MARIGLIANO |
| | 08/11/2018 | 25.412 | | SCHIAVONE S. | 1 | NOLA |
| | 08/11/2018 | 15.256 | | RAINONE M. | 1 | SARNO |
| | 08/11/2018 | 23.144 | COOP LA S. MARCO | TERRACCIANO VINCENZO | 1 | ACERRA |
| | 08/11/2018 | 18.969 | COOP LA S. MARCO | TERRACCIANO VINCENZO | 1 | ACERRA |
| | | | | | | |
| **SL1 A 224** | 08/12/2018 | 22.300 | COOP LA S. MARCO | TERRACCIANO VINCENZO | 1 | ACERRA |
| | 08/12/2018 | 18.600 | COOP LA S. MARCO | TERRACCIANO VINCENZO | 1 | ACERRA |
| | 08/12/2018 | 14.550 | COOP LA S. MARCO | TERRACCIANO VINCENZO | 1 | ACERRA |
| | 08/12/2018 | 25.272 | COOP LA S. MARCO | TERRACCIANO VINCENZO | 1 | ACERRA |
| | 08/12/2018 | 18.750 | COOP L'AVVENIRE | NOANO MARIO | 2 | MARIGLIANO |
| | 08/12/2018 | 22.870 | COOP L'AVVENIRE | NOANO MARIO | 2 | MARIGLIANO |
| | 08/12/2018 | 17.566 | COOP L'AVVENIRE | NOLANO PASQUALE | 1 | MARIGLIANO |
| | | | | | | |
| **SL1 A 225** | 08/13/2018 | 21.500 | COOP L'AVVENIRE | NOLANO PASQUALE | 1 | MARIGLIANO |
| | 08/13/2018 | 16.388 | COOP L'AVVENIRE | NOANO MARIO | 2 | MARIGLIANO |
| | 08/13/2018 | 19.042 | COOP L'AVVENIRE | NOANO MARIO | 1 | ACERRA |
| | 08/13/2018 | 21.300 | COOP L'AVVENIRE | NOLANO PASQUALE | 2 | ACERRA |
| | 08/13/2018 | 18.120 | COOP L'AVVENIRE | NOANO MARIO | 2 | MARIGLIANO |
| | 08/13/2018 | 24.300 | COOP L'AVVENIRE | NOANO MARIO | 2 | MARIGLIANO |
| | 08/13/2018 | 26.280 | COOP L'AVVENIRE | NOLANO PASQUALE | 2 | ACERRA |
| | | | | | | |
| **SL1 A 226** | 08/14/2018 | 18.600 | COOP LA S MARCO | TERRACCIANO VINCENZO | 1 | ACERRA |
| | 08/14/2018 | 24.876 | COOP LA S MARCO | TERRACCIANO VINCENZO | 1 | ACERRA |
| | 08/14/2018 | 26.712 | COOP LA S MARCO | TERRACCIANO VINCENZO | 1 | ACERRA |
| | 08/14/2018 | 15.137 | COOP LA S MARCO | TERRACCIANO VINCENZO | 1 | ACERRA |
| | 08/14/2018 | 16.506 | COOP LA S MARCO | TERRACCIANO VINCENZO | 1 | ACERRA |
| | 08/14/2018 | 17.090 | | SQUITIERI F | 1 | SARNO |

| | 08/14/2018 | 19.440 | | SQUITIERI F | 1 | SARNO |
|---|---|---|---|---|---|---|
| | 08/14/2018 | 10.560 | | SQUITIERI F | 1 | SARNO |
| | | | | | | |
| **SL1 A 228** | 08/16/2018 | 21.350 | | ROSA R. | 1 | SAN VALENTINO TORIO |
| | 08/16/2018 | 19.700 | | ROSA R. | 1 | SAN VALENTINO TORIO |
| | 08/16/2018 | 16.404 | | ROSA R. | 1 | SAN VALENTINO TORIO |
| | 08/16/2018 | 18.600 | | ROSA A. | 2 | SCAFATI |
| | 08/16/2018 | 21.400 | | PAPA R. | 1 | ACERRA |
| | 08/16/2018 | 16.300 | | PAPA R. | 1 | ACERRA |
| | 08/16/2018 | 21.220 | | PAPA R. | 1 | ACERRA |
| | 08/16/2018 | 7.200 | | PAPA R. | 1 | ACERRA |
| | 08/16/2018 | 5.280 | | PAPA R. | 1 | ACERRA |
| | | | | | | |
| **SL1 A 229** | 08/17/2018 | 22.786 | COOP L'AVVENIRE | NOLANO PASQUALE | 1 | MARIGLIANO |
| | 08/17/2018 | 25.479 | COOP L'AVVENIRE | NOLANO PASQUALE | 1 | MARIGLIANO |
| | 08/17/2018 | 21.759 | COOP L'AVVENIRE | NOLANO MARIO | 1 | ACERRA |
| | 08/17/2018 | 17.306 | COOP L'AVVENIRE | NOLANO MARIO | 1 | ACERRA |
| | 08/17/2018 | 22.250 | COOP L'AVVENIRE | NOLANOPASQUALE | 1 | MARIGLIANO |
| | 08/17/2018 | 23.450 | COOP L'AVVENIRE | NOLANO PASQUALE | 1 | MARIGLIANO |
| | 08/17/2018 | 14.115 | COOP L'AVVENIRE | NOLANO MARIO | 1 | MARIGLIANO |
| | | | | | | |
| **SL1 A 230** | 08/18/2018 | 21.500 | COOP L'AVVENIRE | NOLANOPASQUALE | 1 | MARIGLIANO |
| | 08/18/2018 | 19.700 | COOP L'AVVENIRE | NOLANOPASQUALE | 1 | MARIGLIANO |
| | 08/18/2018 | 18.550 | COOP L'AVVENIRE | NOLANO MARIO | 1 | ACERRA |
| | 08/18/2018 | 27.730 | COOP L'AVVENIRE | NOLANO PASQUALE | 1 | MARIGLIANO |
| | 08/18/2018 | 21.150 | COOP L'AVVENIRE | NOLANO MARIO | 1 | ACERRA |
| | 08/18/2018 | 18.780 | COOP L'AVVENIRE | NOLANO MARIO | 1 | ACERRA |
| | 08/18/2018 | 10.780 | COOP L'AVVENIRE | NOLANO PASQUALE | 1 | MARIGLIANO |
| | 08/18/2018 | 8.949 | COOP L'AVVENIRE | NOLANO PASQUALE | 1 | MARIGLIANO |
| | | | | | | |
| **SL1 A 231** | 08/19/2018 | 21.330 | COOP L'AVVENIRE | NOLANO MARIO | 2 | ACERRA |
| | 08/19/2018 | 20.150 | COOP L'AVVENIRE | NOLANO PASQUALE | 1 | MARIGLIANO |
| | 08/19/2018 | 22.934 | COOP L'AVVENIRE | NOLANO MARIO | 1 | ACERRA |

| | 08/19/2018 | 17.900 | COOP L'AVVENIRE | NOLANO MARIO | 1 | ACERRA |
|---|---|---|---|---|---|---|
| | 08/19/2018 | 22.100 | COOP LA EMILIA | AURIEMMA DOMENICO | 1 | ACERRA |
| | 08/19/2018 | 21.250 | COOP LA EMILIA | LUCARIELLI ANGELO | 1 | ACERRA |
| | 08/19/2018 | 12.750 | COOP LA EMILIA | AURIEMMA DOMENICO | 2 | ACERRA |
| | 08/19/2018 | 6.000 | COOP LA EMILIA | LUCARIELLI ANGELO | 1 | ACERRA |
| | | | | | | |
| **SL1 A 232** | 08/20/2018 | 11.188 | COOP LA EMILIA | LUCARELLI ANGELO | 1 | ACERRA |
| | 08/20/2018 | 4.300 | COOP LA EMILIA | CRISCI AGNESE | 1 | ACERRA |
| | 08/20/2018 | 5.100 | COOP IA EMILIA | LUCARELLI ANGELO | 1 | ACERRA |
| | 08/20/2018 | 2.122 | COOP LA EMILIA | CRISCI AGNESE | 1 | ACERRA |
| | 08/20/2018 | 2.018 | COOP LA EMILIA | AURIEMMA DOMENICO | 1 | ACERRA |
| | 08/20/2018 | 9.120 | COOP LA EMILIA | CRISCI AGNESE | 1 | ACERRA |
| | 08/20/2018 | 5.300 | COOP LA EMILIA | CRISCI AGNESE | 1 | ACERRA |
| | 08/20/2018 | 6.720 | COOP LA EMILIA | LUCARELLI ANGELO | 1 | ACERRA |
| | 08/20/2018 | 6.223 | COOP LA EMILIA | AURIEMMA DOMENICO | 1 | ACERRA |
| | 08/20/2018 | 21.700 | COOP LA EMILIA | CRISCI AGNESE | 1 | ACERRA |
| | 08/20/2018 | 10.057 | COOP LA EMILIA | AURIEMMA DOMENICO | 1 | ACERRA |
| | | | | | | |
| **SL1 A 233** | 08/21/2018 | 22.517 | COOP LA EMILIA | CRISCI AGNESE | 1 | ACERRA |
| | 08/21/2018 | 21.700 | COOP LA EMILIA | CRISCI AGNESE | 1 | ACERRA |
| | 08/21/2018 | 20.500 | COOP LA EMILIA | AURIEMMA DOMENICO | 1 | ACERRA |
| | 08/21/2018 | 21.600 | COOP LA EMILIA | AURIEMMA DOMENICO | 1 | ACERRA |
| | 08/21/2018 | 21.350 | COOP L'AVVENIRE | NOLANO PASQUALE | 1 | MARIGLIANO |
| | 08/21/2018 | 22.481 | COOP L'AVVENIRE | NOLANO PASQUALE | 1 | MARIGLIANO |
| | 08/21/2018 | 15.000 | COOP L'AVVENIRE | NOLANO MARIO | 1 | ACERRA |
| | | | | | | |
| **Sii A 234** | 08/22/2018 | 25.426 | COOP L'AVVENIRE | NOLANO PASQUALE | 1 | MARIGLIANO |
| | 08/22/2018 | 25.736 | COOP L'AVVENIRE | NOLANO MARIO | 1 | ACERRA |
| | 08/22/2018 | 13.275 | COOP L'AVVENIRE | NOLANO MARIO | 1 | ACERRA |
| | 08/22/2018 | 12.886 | COOP L'AVVENIRE | NOLANO PASQUALE | 1 | MARIGLIANO |
| | 08/22/2018 | 12.825 | COOP L'AVVENIRE | NOLANO MARIO | 1 | ACERRA |
| | 08/22/2018 | 26.710 | COOP LA EMILIA | AURIEMMA DOMENICO | 1 | ACERRA |
| | 08/22/2018 | 28.290 | COOP LA EMILIA | CRISCI AGNESE | 1 | ACERRA |

| | | | | | | |
|---|---|---|---|---|---|---|
| **SL1 A 235** | 08/23/2018 | 21471 | COOP LA EMILIA | AURIEMMA DOMENICO | 1 | ACERRA |
| | 08/23/2018 | 24.656 | COOP LA EMILIA | LUCARIELLI ANGELO | 1 | ACERRA |
| | 08/23/2018 | 22.470 | COOP LA EMILIA | AURIEMMA DOMENICO | 1 | ACERRA |
| | 08/23/2018 | 18.874 | COOP LA EMILIA | AURIEMMA DOMENICO | 1 | ACERRA |
| | 08/23/2018 | 14.722 | COOP LA EMILIA | CRISCI AGNESE | 1 | ACERRA |
| | 08/23/2018 | 22.278 | COP L'AVVENIRE | NOLANO PASQUALE | 1 | MARIGLIANO |
| | 08/23/2018 | 17.000 | COP L'AVVENIRE | NOLANO MARIO | 1 | ACERRA |
| | | | | | | |
| **SL1 A 236** | 08/24/2018 | 22.478 | COOP L'AVVENIRE | NOLANO MARIO | 1 | ACERRA |
| | 08/24/2018 | 22.670 | COOP L'AVVENIRE | NOLANO MARIO | 1 | ACERRA |
| | 08/24/2018 | 23.450 | COOP L'AVVENIRE | NOLANO PASQUALE | 1 | MARIGLIANO |
| | 08/24/2018 | 16.550, | COOP L'AVVENIRE | NOLANO PASQUALE | 1 | MARIGLIANO |
| | 08/24/2018 | 16.550 | COOP L'AVVENIRE | NOLANO PASQUALE | 1 | MARIGLIANO |
| | 08/24/2018 | 23.481 | COOP LA EMILIA | AURIEMMA DOMENICO | 1 | ACERRA |
| | 08/24/2018 | 19.969 | COOP LA EMILIA | CRISCI AGNESE | 1 | ACERRA |
| | | | | | | |
| **SL1 A 237** | 08/25/2018 | 19.856 | COOP LA EMILIA | LUCARIELL ANGELO | 1 | ACERRA |
| | 08/25/2018 | 23.822 | COOP LA EMILIA | AURIEMMA DOMENICO | 1 | ACERRA |
| | 08/25/2018 | 15.737 | COOP LA EMILIA | CRISCI AGNESE | 1 | ACERRA |
| | 08/25/2018 | 21.320 | COOP LA EMILIA | AURIEMMA DOMENICO | 1 | ACERRA |
| | 08/25/2018 | 25.066 | COOP LA EMILIA | LUCARIELLI ANGELO | 1 | ACERRA |
| | 08/25/2018 | 25.030 | COOP LA EMILIA | AURIEMMA DOMENICO | 1 | ACERRA |
| | 08/25/2018 | 20.145 | COOP LA EMILIA | AURIEMMA DOMENICO | 1 | ACERRA |
| | | | | | | |
| **SL1 A 239** | 08/27/2018 | 19.588 | COOP LA EMILIA | AURIEMMA DOMENICO | 2 | ACERRA |
| | 08/27/2018 | 20.588 | COOP LA EMILIA | AURIEMMA DOMENICO | 2 | ACERRA |
| | 08/27/2018 | 21.456 | COOP LA EMILIA | CRISCI AGNESE | 1 | ACERRA |
| | 08/27/2018 | 22.588 | COOP LA EMILIA | CRISCI AGNESE | 1 | ACERRA |
| | 08/27/2018 | 18.966 | COOP LA EMILIA | LUCARIELLI ANGELO | 1 | ACERRA |
| | 08/27/2018 | 15.887 | COOP L'AVVENIRE | NOLANO MARIO | 1 | ACERRA |
| | 08/27/2018 | 17.856 | COOP L'AVVENIRE | NOLANO MARIO | 1 | ACERRA |
| | | | | | r | ACERRA |

| | | | | | | |
|---|---|---|---|---|---|---|
| **SL1 A 240** | 08/28/2018 | 24.156 | COOP LA EMILIA | LUCARIELLI ANGELO | 1 | ACERRA |
| | 08/28/2018 | 22.136 | COOP LA EMILIA | AURIEMMA DOMENICO | 1 | ACERRA |
| | 08/28/2018 | 24.100 | COOP LA EMILIA | NOLANO MARIO | 1 | ACERRA |
| | 08/28/2018 | 25.100 | COOP L'AVVENIRE | NOLANO PASQUALE | 1 | MARIGLIANO |
| | 08/28/2018 | 22.100 | COOP L'AVVENIRE | NOLANO PASQUALE | 2 | ACERRA |
| | 08/28/2018 | 20.300 | COOP L'AVVENIRE | NOLANO PASQUALE | 2 | ACERRA |
| | | | | | | |
| **SL1 A 241** | 08/29/2018 | 19.852 | COOP LA EMILIA | LUCARIELLI ANGELO | 1 | ACERRA |
| | 08/29/2018 | 25.102 | COOP LA EMILIA | LUCARIELLDRO ANGELO | 1 | ACERRA |
| | 08/29/2018 | 15.877 | COOP LA EMILIA | LUCARIELLI ANGELO | 1 | ACERRA |
| | 08/29/2018 | 24.566 | COOP LA EMILIA | LUCARIELLI ANGELO | 1 | ACERRA |
| | 08/29/2018 | 18.522 | COOP LA EMILIA | CRISCI AGNESE | 1 | ACERRA |
| | 08/29/2018 | 15.487 | COOP LA EMILIA | CRISCI AGNESE | 1 | ACERRA |
| | 08/29/2018 | 21.458 | COOP LA EMILIA | CRISCI AGNESE | 1 | ACERRA |
| | | | | | | |
| **SL1 A 242** | 08/30/2018 | 21.100 | COOP L'AVVENIRE | NOLANO MARIO | 1 | ACERRA |
| | 08/30/2018 | 19.856 | COOP L'AVVENIRE | NOLANO MARIO | 1 | ACERRA |
| | 08/30/2018 | 20.159 | COOP L'AVVENIRE | NOLANO MARIO | 1 | ACERRA |
| | 08/30/2018 | 20.156 | COOP L'AVVENIRE | NOLANO MARIO | 1 | ACERRA |
| | 08/30/2018 | 20.866 | COOP LA EMILIA | LUCARELLI ANGELO | 1 | ACERRA |
| | 08/30/2018 | 20.123 | COOP LA EMILIA | LUCARELLI ANGELO | 1 | ACERRA |
| | 08/30/2018 | 6.211 | COOP IA EMILIA | LUCARELLI ANGELO | 1 | ACERRA |
| | 08/30/2018 | 5.144 | COOP LA EMILIA | LUCARELLI ANGELO | 2 | ACERRA |
| | 08/30/2018 | 3.395 | COOP LA EMILIA | LUCARELLI ANGELO | 2 | ACERRA |
| | 08/30/2018 | 7.486 | COOP LA S MARCO | TERRACCIANO VINCENZO | 1 | ACERRA |
| | | | | | | |
| **SL1 A 243** | 08/31/2018 | 25.566 | COOP L'AVVENIRE | NOLANO MARIO | 1 | ACERRA |
| | 08/31/2018 | 24.588 | COOP L'AVVENIRE | NOLANO MARIO | 1 | ACERRA |
| | 08/31/2018 | 24.877 | COOP L'AVVENIRE | NOLANO PASQUALE | 1 | MARIGLIANO |
| | 08/31/2018 | 15.879 | COOP L'AVVENIRE | NOLANO PASQUALE | 1 | MARIGLIANO |
| | 08/31/2018 | 24.500 | COOP L'AVVENIRE | NOLANO PASQUALE | 1 | MARIGLIANO |
| | 08/31/2018 | 25.060 | COOP L'AVVENIRE | NOLANO PASQUALE | 1 | MARIGLIANO |
| | | | | | | |

| SL1 A 244 | 09/01/2018 | 25.150 COOP L'AVVENIRE | 'NOLANO PASQUALE | 1 | MARIGLIANO |
|---|---|---|---|---|---|
| | 09/01/2018 | 25.810 COOP L'AVVENIRE | NOLANO PASQUALE | 1 | MARIGLIANO |
| | 09/01/2018 | 24.456 COOP L'AVVENIRE | NOLANO PASQUALE | 1 | MARIGLIANO |
| | 09/01/2018 | 24.945 COOP L'AVVENIRE | NOLANO PASQUALE | 1 | MARIGLIANO |
| | 09/01/2018 | 25.130 COOP L'AVVENIRE | NOLANO PASQUALE | 1 | MARIGLIANO |
| | 09/01/2018 | 22.860 COOP L'AVVENIRE | NOLANO PASQUALE | 1 | MARIGLDROANO |
| | | | | | |
| SL1 A 245 | 09/02/2018 | 24.523 COOP L'AVVENIRE | NOLANO PASQUALE | 1 | MARIGLIANO |
| | 09/02/2018 | 24.222 COOP L'AVVENIRE | NOLANO PASQUALE | 2 | ACERRA |
| | 09/02/2018 | 24.500 COOP L'AVVENIRE | NOLANO PASQUALE | 1 | MARIGLIANO |
| | 09/02/2018 | 23.699 COOP L'AVVENIRE | NOLANO PASQUALE | 1 | MARIGLIANO |
| | 09/02/2018 | 22.450 COOP L'AVVENIRE | NOLANO PASQUALE | 1 | MARIGLIANO |
| | 09/02/2018 | 24.721 COOP L'AVVENIRE | NOLANO PASQUALE | 1 | MARIGLIANO |
| | | | | | |
| SL1 A 246 | 09/03/2018 | 27.100 COOP LA EMILIA | LUCARELLI ANGELO | 1 | ACERRA |
| | 09/03/2018 | 25.123 COOP LA EMILIA | LUCARELLI ANGELO | 1 | ACERRA |
| | 09/03/2018 | 26.500 COOP LA EMILIA | LUCARELLI ANGELO | 1 | ACERRA |
| | 09/03/2018 | 26.415 COOP LA EMILIA | LUCARELLI ANGELO | 1 | ACERRA |
| | 09/03/2018 | 26.988 COOP LA EMILIA | LUCARELLI ANGELO | 2 | ACERRA |
| | 09/03/2018 | 19.855 COOP LA EMILIA | LUCARELLI ANGELO | 1 | ACERRA |
| | | | | | |
| A 247 | 09/04/2018 | 25.896 COOP LA EMILIA | CRISCI AGNESE | 1 | ACERRA |
| | 09/04/2018 | 25.698 COOP LA EMILIA | CRISCI AGNESE | 1 | ACERRA |
| | 09/04/2018 | 25.455 COOP LA EMILIA | CRISCI AGNESE | 1 | ACERRA |
| | 09/04/2018 | 26.400 COOP LA EMILIA | CRISCI AGNESE | 1 | ACERRA |
| | 09/04/2018 | 26.510 COOP LA EMILIA | CRISCI AGNESE | 2 | MARIGLIANO |
| | 09/04/2018 | 20.144 COOP LA EMILIA | CRISCI AGNESE | 2 | MARIGLIANO |
| | | | | | |
| SL1 A 248 | 09/05/2018 | 26.860 COOP L'AVVENIRE | NOLANO MARIO | 2 | MARIGLIANO |
| | 09/05/2018 | 26.013 COOP L'AVVENIRE | NOLANO PASQUALE | 2 | ACERRA |
| | 09/05/2018 | 26.833 COOP L'AVVENIRE | NOLANO PASQUALE | 2 | ACERRA |
| | 09/05/2018 | 26.896 COOP L'AVVENIRE | NOLANO PASQUALE | 2 | ACERRA |
| | 09/05/2018 | 26.852 COOP S VINCENZO | DE LUCA GIOVANNI | 1 | MARIGLIANO |

| | 09/05/2018 | 21.456 | COOP S VINCENZO | DE LUCA GIOVANNI | 1 | MARIGLIANO |
|---|---|---|---|---|---|---|
| | | | | | | |
| SL1 A 249 | 09/06/2018 | 20.860 | COOP S VINCENZO | DE LUCA GIOVANNI | 1 | MARIGLIANO |
| | 09/06/2018 | 20.314 | COOP S VINCENZO | DE LUCA GIOVANNI | 1 | MARIGLIANO |
| | 09/06/2018 | 23.654 | COOP S VINCENZO | DE LUCA GIOVANNI | 1 | MARIGLIANO |
| | 09/06/2018 | 21.566 | COOP S VINCENZO | DE LUCA GIOVANNI | 1 | MARIGLIANO |
| | 09/06/2018 | 20.100 | COOP S VINCENZO | DE LUCA GIOVANNI | 1 | MARIGLIANO |
| | 09/06/2018 | 20.130 | COOP S VINCENZO | DE LUCA GIOVANNI | 1 | MARIGLIANO |
| | 09/06/2018 | 19.987 | COOP S VINCENZO | DE LUCA GIOVANNI | 1 | MARIGLIANO |
| | | | | | | MARIGLIANO |
| | | | | | | MARIGLIANO |
| SL1 A 250 | 09/07/2018 | 21.300 | COOP S VINCENZO | DE LUCA GIOVANNI | 1 | MARIGLIANO |
| | 09/07/2018 | 20.127 | COOP S VINCENZO | DE LUCA GIOVANNI | 1 | MARIGLIANO |
| | 09/07/2018 | 24.555 | COOP S VINCENZO | DE LUCA GIOVANNI | 1 | MARIGLIANO |
| | 09/07/2018 | 18.745 | COOP S VINCENZO | DE LUCA GIOVANNI | 2 | NOLA |
| | 09/07/2018 | 20.080 | COOP S VINCENZO | DE LUCA GIOVANNI | 1 | MARIGLIANO |
| | 09/07/2018 | 24.521 | COOP S VINCENZO | DE LUCA GIOVANNI | 1 | MARIGLIANO |
| | 09/07/2018 | 18.522 | COOP S VINCENZO | DE LUCA GIOVANNI | 1 | MARIGLIANO |
| | | | | | | |
| SL1 A 251 | 09/08/2018 | 20.060 | COOP LA EMILIA | LUCARELLI ANGELO | 2 | ACERRA |
| | 09/08/2018 | 20.010 | COOP LA EMILIA | LUCARELLI ANGELO | 1 | ACERRA |
| | 09/08/2018 | 11.555 | COOP LA EMILIA | LUCARELLI ANGELO | 1 | ACERRA |
| | 09/08/2018 | 20.105 | COOP LA EMILIA | LUCARELLI ANGELO | 1 | ACERRA |
| | 09/08/2018 | 24.096 | COOP LA EMILIA | LUCARELLI ANGELO | 1 | ACERRA |
| | 09/08/2018 | 26.877 | COOP LA EMILIA | LUCARELLI ANGELO | 1 | ACERRA |
| | 09/08/2018 | 22.144 | COOP LA EMILIA | LUCARELLI ANGELO | 1 | ACERRA |
| | | | | | | |
| SL1 A 252 | 09/09/2018 | 25.103 | | SCHIAVONE S | 2 | ACERRA |
| | 09/09/2018 | 25.810 | | SCHIAVONE S | 2 | ACERRA |
| | 09/09/2018 | 25.000 | | SCHIAVONE S | 2 | ACERRA |
| | 09/09/2018 | 24.102 | | SCHIAVONE S | 2 | ACERRA |
| | 09/09/2018 | 24.060 | | SCHIAVONE S | 2 | ACERRA |
| | 09/09/2018 | 17.957 | | SCHIAVONE S | 2 | ACERRA |

| | | | | | | |
|---|---|---|---|---|---|---|
| **SL1 A 253** | 09/10/2018 | 20.510 | | SCHIAVONE S | 1 | NOLA |
| | 09/10/2018 | 20.606 | | SCHIAVONE S | 1 | NOLA |
| | 09/10/2018 | 20.600 | | SCHIAVONE S | 1 | NOLA |
| | 09/10/2018 | 20.317 | | SCHIAVONE S | 2 | ACERRA |
| | 09/10/2018 | 19.966 | | SCHIAVONE S | 2 | ACERRA |
| | 09/10/2018 | 20.000 | | SCHIAVONE S | 2 | ACERRA |
| | 09/10/2018 | 27.108 | | SCHIAVONE S | 2 | ACERRA |
| | | | | | | |
| **SL1 A 254** | 09/11/2018 | 11.833 | | SCHIAVONE S | 2 | ACERRA |
| | 09/11/2018 | 22.373 | | SCHIAVONE S | 1 | NOIA |
| | 09/11/2018 | 22.130 | COOP S VINCENZO | DE LUCA LUIGIA | 1 | MARIGLIANO |
| | 09/11/2018 | 20.170 | COOP S VINCENZO | DE LUCA LUIGIA | 1 | MARIGLIANO |
| | 09/11/2018 | 15.100 | COOP S VINCENZO | DE LUCA LUIGIA | 1 | MARIGLIANO |
| | 09/11/2018 | 10.570 | COOP S VINCENZO | DE LUCA LUIGIA | 1 | MARIGLIANO |
| | 09/11/2018 | 16.746 | COOP S VINCENZO | DE LUCA LUIGIA | 1 | MARIGLIANO |
| | 09/11/2018 | 16.100 | COOP S VINCENZO | DE LUCA LUIGIA | 1 | MARIGLIANO |
| | 09/11/2018 | 16.514 | COOP S VINCENZO | DE LUCA LUIGIA | 1 | MARIGLIANO |
| | | | | | | |
| **SL1 A 255** | 09/12/2018 | 26.588 | COOP S VINCENZO | DE LUCA LUIGIA | 1 | MARIGLIANO |
| | 09/12/2018 | 17.680 | COOP S VINCENZO | DE LUCA LUIGIA | 1 | MARIGLIANO |
| | 09/12/2018 | 20.150 | COOP S VINCENZO | DE LUCA LUIGIA | 2 | NOLA |
| | 09/12/2018 | 20.248 | COOP S VINCENZO | DE LUCA LUDROGIA | 2 | NOLA |
| | 09/12/2018 | 20.033 | COOP S VINCENZO | DE LUCA LUIGIA | 1 | MARIGLIANO |
| | 09/12/2018 | 24.011 | COOP S VINCENZO | DE LUCA LUIGIA | 1 | MARIGLIANO |
| | 09/12/2018 | 21.517 | COOP S VINCENZO | DE LUCA LUIGIA | 1 | MARIGLIANO |
| | | | | | | |
| **SL1 A 256** | 09/13/2018 | 16.500 | COOP S VINCENZO | DE LUCA LUIGIA | 1 | MARIGLIANO |
| | 09/13/2018 | 18.100 | COOP S VINCENZO | DE LUCA LUIGIA | 1 | MARIGLIANO |
| | 09/13/2018 | 12.122 | COOP S VINCENZO | DE LUCA LUIGIA | 2 | NOLA |
| | 09/13/2018 | 16.988 | COOP S VINCENZO | DE LUCA LUIGIA | 1 | MARIGLIANO |
| | 09/13/2018 | 20.133 | COOP S VINCENZO | DE LUCA LUIGIA | 1 | MARIGLIANO |
| | 09/13/2018 | 20.300 | COOP L'AVVENIRE | MOLANO PASQUALE | 1 | MARIGLIANO |

|  | 09/13/2018 | 21.530 | COOP L'AVVENIRE | NOLANO PASQUALE | 1 | MARIGLIANO |
|  | 09/13/2018 | 24.173 | COOP L'AVVENIRE | NOLANO PASQUALE | 1 | MARIGLIANO |
|  |  |  |  |  |  |  |
| SL1 A 257 | 09/14/2018 | 15.700 | COOP L'AVVENIRE | NOLANO PASQUALE | 1 | MARIGLIANO |
|  | 09/14/2018 | 18.510 | COOP L'AVVENIRE | NOLANO PASQUALE | 1 | MARIGLIANO |
|  | 09/14/2018 | 25.477 | COOP L'AVVENIRE | NOLANO PASQUALE | 1 | MARIGLIANO |
|  | 09/14/2018 | 21.444 | COOP L'AVVENIRE | NOLANO PASQUALE | 1 | MARIGLIANO |
|  | 09/14/2018 | 20.011 | COOP L'AVVENIRE | NOLANO PASQUALE | 1 | MARIGLIANO |
|  | 09/14/2018 | 26.455 | COOP L'AVVENIRE | NOLANO PASQUALE | 1 | MARDROGLIANO |
|  | 09/14/2018 | 23.028 | COOP L'AVVENIRE | NOLANO PASQUALE | 1 | MARIGLIANO |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
| SL1 A 258 | 09/15/2018 | 22.116 | COOP LA EMILIA | LUCARELLI ANGELO | 1 | ACERRA |
|  | 09/15/2018 | 23.588 | COOP LA EMILIA | CRISCI AGNESE | 1 | ACERRA |
|  | 09/15/2018 | 23.544 | COOP LA EMILIA | CRISCI AGNESE | 1 | ACERRA |
|  | 09/15/2018 | 22.155 | COOP LA EMILIA | CRISCI AGNESE | 1 | ACERRA |
|  | 09/15/2018 | 24.100 | COOP LA EMILIA | LUCARELLI ANGELO | 1 | ACERRA |
|  | 09/15/2018 | 15.422 | COOP LA EMILIA | CRISCI AGNESE | 1 | ACERRA |
|  | 09/15/2018 | 22.185 | COOP LA EMILIA | CRISCI AGNESE | 1 | ACERRA |
|  |  |  |  |  |  |  |
| SU A 259 | 09/16/2018 | 20.144 | COOP LA EMILIA | CRISCI AGNESE | 1 | ACERRA |
|  | 09/16/2018 | 19.874 | COOP LA EMILIA | LUCARELLI ANGELO | 1 | ACERRA |
|  | 09/16/2018 | 20.510 | COOP LA EMILIA | LUCARELLI ANGELO | 1 | ACERRA |
|  | 09/16/2018 | 20.173 | COOP LA EMILIA | LUCARELLI ANGELO | 1 | ACERRA |
|  | 09/16/2018 | 22.566 | COOP LA EMILIA | LUCARELLI ANGELO | 1 | ACERRA |
|  | 09/16/2018 | 16.500 | COOP LA EMILIA | LUCARELLI ANGELO | 1 | ACERRA |
|  | 09/16/2018 | 14.084 | COOP LA EMILIA | CRISCI AGNESE | 1 | ACERRA |
|  |  |  |  |  |  | ACERRA |
|  |  |  |  |  |  | ACERRA |
| SL1 A 260 | 09/17/2018 | 20.133 | COOP LA EMILIA | LUCARELLI ANGELO | 1 | ACERRA |
|  | 09/17/2018 | 21.455 | COOP LA EMILIA | LUCARELLI ANGELO | 1 | ACERRA |
|  | 09/17/2018 | 22.544 | COOP LA EMILIA | CRISCI AGNESE | 1 | ACERRA |
|  | 09/17/2018 | 21.455 | COOP LA EMILIA | CRISCI AGNESE | 1 | ACERRA |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 09/17/2018 | 23.487 | COOP LA EMILIA | CRISCI AGNESE | 2 | MARIGLIANO |
| | 09/17/2018 | 23.410 | COOP LA EMILIA | CRISCI AGNESE | 2 | MARIGLIANO |
| | 09/17/2018 | 20.413 | COOP LA EMILIA | CRISCI AGNESE | 2 | MARIGLIANO |
| | | | | | | |
| SL1A 251 | 09/18/2018 | 21.500 | COOP LA EMILIA | CRISCI AGNESE | 2 | MARIGLIANO |
| | 09/18/2018 | 20.365 | COOP LA EMILIA | CRISCI AGNESE | 1 | ACERRA |
| | 09/18/2018 | 23.123 | COOP LA EMILIA | CRISCI AGNESE | 1 | ACERRA |
| | 09/18/2018 | 20.455 | COOP LA EMILIA | CRISCI AGNESE | 2 | MARIGLIANO |
| | 09/18/2018 | 20.878 | COOP LA EMILIA | CRISCI AGNESE | 2 | MARIGLIANO |
| | 09/18/2018 | 21.444 | COOP LA EMILIA | LUCARELLI ANGELO | 1 | ACERRA |
| | 09/18/2018 | 24.174 | COOP LA EMILIA | LUCARELLI ANGELO | 2 | ACERRA |
| | | | | | | |
| 5L1 A 253 | 09/20/2018 | 20.123 | COOP LA EMILIA | CRISCI AGNESE | 1 | ACERRA |
| | 09/20/2018 | 22.455 | COOP LA EMILIA | LUCARELLI ANGELO | 2 | ACERRA |
| | 09/20/2018 | 23.455 | COOP LA EMILIA | CRISCI AGNESE | 1 | ACERRA |
| | 09/20/2018 | 24.102 | COOP LA EMILIA | CRISCI AGNESE | 2 | ACERRA |
| | 09/20/2018 | 20.144 | COOP LA EMILIA | LUCARELLI ANGELO | 1 | ACERRA |
| | 09/20/2018 | 22.058 | COOP LA EMILIA | LUCARELLI ANGELO | 1 | ACERRA |
| | 09/20/2018 | 23.231 | COOP LA EMILIA | CRISCI AGNESE | 2 | ACERRA |
| | | | | | | |

## COOP SOLANIA
## TOMATO SUPPLIER PARTNERS - S.MARZANO 2018 HARVEST

| PARTNER | ADDRESS | MUNICIPALITY |
|---|---|---|
| BUONO FILOMENA | Via Porto, 118 84010 | SAN VALENTINO TORIO |
| BUONGUSTO ANDREA | Via Serrazzeta, 26 84087, | SARNO |
| COOP LA SAN MARCO | Via Einaudi, 3 80034 | ACERRA |
| COOP SAN VINCENZO | Via Difesa, 43 80035 | NOLA |
| COOP L'AVVENIRE | Via Varigliano, 1 80011 | ACERRA |
| COOP LA EMILIA | VIA FIUME,137 80011 | ACERRA |
| CRESCENZI PATRIZIA | Via Fontanelle, 8 84010 | SARNO |
| DI MARTINO FIORINA | Via nuova Lavorate, 149 84087 | SARNO |
| INGENITO MARIA | Via Ticino, 25 84087 | SARNO |
| LENZA ANTONIO | Via Casamonica, 1 84087 | SARNO |
| MONTUORI LORENZO | Via Lavorate, 68 84087 | SARNO |
| NAPOLETANO GIUSEPPE | Via Provinciale Nocera 84087 | SAN VALENTINO TORIO |
| SOC AGR F.LLI PAPA | Via Papi, 2 80034 | MARIGLIANO |
| PAPA RAFFAELE | Via Colle Punti 80034 | MARIGLIANO |
| PETRONI ANTONIO | Via Boscofangone 80035 | NOLA |
| QUATRANO FELICETTA | Via G. Carlo Alb Dalla Chiesa, 26 80035 | NOLA |
| RAINONE ANGELO | Loc. Masseria Pirocca, 26 84087 | SARNO |
| ROSA ANNA | Via Lo Porto, 169 84018 | SCAFATI |
| ROSA RAFFAELE | Via Porto, 213 84010 | SARNO |
| SIRICA ALFREDO | Via Fontanelle, 8 84010 | SARNO |
| SQUITIERI FRANCO | Via Porto,129 | SARNO |
| SCHIAVONE SALVATORE | Via Pizzo di Povica 80035 | NOLA |
| | | |

**N.B. It is specified that some suppliers have cultivated San Marzono tomatoes on land that may be in other municipalities in relation to their place of residence, however, this will always be in the Agro Nocerino Sarnese area.**

| PRODUCTION | SL1 A | Ped. | TOMS. | QUANTITY | | | | Fresh product processed (Kg.) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAYS | GOOD | | KG | 500g | 1kg | 3kg | 3.4kg | Agreement. | Organic | S.Marzan | Supplier |
| | | | Net weight Kg. >1 | 0,400 | 0,800 | 2,550 | 3,000 | | | | |
| | | | | **JULY 2018** | | | | | | | |
| 07/19/18 | 200 | 77 | | | 120.100 | | | | | | |
| | 1 | | 25720 | | | | | | | | SCHIAVONE S. |
| | 2 | | 26110 | | | | | | | | SCHIAVONE S. |
| | 3 | | 22756 | | | | | | | | SCHIAVONE S. |
| | 4 | | 25833 | | | | | | | | SCHIAVONE S. |
| | 5 | | 24485 | | | | | | | | SCHIAVONE S. |
| | | | 124904 | | | | | 124904 | | | |
| 07/20/18 | 201 | 87 | | | 135.900 | | | | | | |
| | 6 | | 25863 | | | | | | | | SCHIAVONE S. |
| | 7 | | 26810 | | | | | | | | SCHIAVONE S. |
| | 8 | | 20866 | | | | | | | | SCHIAVONE S. |
| | 9 | | 19356 | | | | | | | | SCHIAVONE S. |
| | 10 | | 15432 | | | | | | | | SCHIAVONE S. |
| | 11 | | 15210 | | | | | | | | SCHIAVONE S. |
| | 12 | | 17799 | | | | | | | | SCHIAVONE S. |
| | | | 141336 | | | | | 141.336 | | | |
| 07/21/18 | 202 | 88 | | | 137.100 | | | | | | |
| | 13 | | 26130 | | | | | | | | 'SCHIAVONE S. |
| | 14 | | 25120 | | | | | | | | SCHIAVONE S. |
| | 15 | | 25992 | | | | | | | | SCHIAVONE S. |
| | 16 | | 25386 | | | | | | | | SCHIAVONE S. |
| | 17 | | 25175 | | | | | | | | SCHIAVONE S. |
| | 18 | | 14781 | | | | | | | | SCHIAVONE S. |
| | | | 142584 | | | | | 142.584 | | | |
| 07/22/18 | 203 | 88 | | | 136.900 | | | | | | |
| | 19 | | 26311 | | | | | | | | SCHIAVONE S. |
| | 20 | | 25513 | | | | | | | | SCHIAVONE S. |
| | 21 | | 19852 | | | | | | | | 'SCHIAVONE S. |
| | 22 | | 16452 | | | | | | | | SCHIAVONE S. |
| | 23 | | 17523 | | | | | | | | SCHIAVONE S. |
| | 24 | | 10232 | | | | | | | | SCHIAVONE S. |
| | 25 | | 12444 | | | | | | | | SCHIAVONE S. |
| | 26 | | 9825 | | | | | | | | SCHIAVONE S. |
| | 27 | | 10145 | | | | | | | | SCHIAVONE S. |
| | | | 148297 | | | | | 148.297 | | | |
| 07/23/18 | 204 | 91 | | | 142.500 | | | | | | |
| | 28 | | 25246 | | | | | | | | SCHIAVONE S. |
| | 29 | | 22108 | | | | | | | | SCHIAVONE S. |
| | 30 | | 25038 | | | | | | | | SCHIAVONE S. |
| | 31 | | 19511 | | | | | | | | SCHIAVONE S. |
| | 32 | | 25874 | | | | | | | | SCHIAVONE S. |
| | 33 | | 25874 | | | | | | | | SCHIAVONE **S.** |
| | | | 143651 | | | | | 143.651 | | | |

**COOPERATIVA SOLANIA scrl AGRICERT**

**2018**

| PRODUCTION DAYS | SL1 A GOOD | Ped. | TOMS. KG | QUANTITY | | | | Fresh product processed (Kg.) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 500gr | 1kg | 3kg | 3.4kg | Agreement. | Organic | S.Marzan | Supplier |
| | | | Net Weight Kg. -> | 0,400 | 0,800 | 2,550 | 3,000 | | | | |
| 07/24/18 | 205 | 95 | | | 148.700 | | | | | | |
| | 34 | | 27978 | | | | | | | | SCHIAVONE S. |
| | 35 | | 27852 | | | | | | | | SCHIAVONE S. |
| | 36 | | 27566 | | | | | | | | SCHIAVONE S. |
| | 37 | | 20624 | | | | | | | | SCHIAVONE S. |
| | 38 | | 15458 | | | | | | | | SCHIAVONE S. |
| | 39 | | 20154 | | | | | | | | SCHIAVONE S. |
| | 40 | | 15016 | | | | | | | | SCHIAVONE S. |
| | | | 154648 | | | | | 154.648 | | | |
| 07/25/18 | 206 | 63 | | | 98.400 | | | | | | |
| | 41 | | 25513 | | | | | | | | COOP LA S. MARCO |
| | 42 | | 10452 | | | | | | | | COOP LA S. MARCO |
| | 43 | | 5425 | | | | | | | | COOP LA S. MARCO |
| | 44 | | 6542 | | | | | | | | COOP LA S. MARCO |
| | 45 | | 5170 | | | | | | | | COOP LA S. MARCO |
| | 46 | | 7380 | | | | | | | | COOP LA S. MARCO |
| | 47 | | 11452 | | | | | | | | COOP LA S. MARCO |
| | 48 | | 5874 | | | | | | | | COOP LA S. MARCO |
| | 49 | | 10528 | | | | | | | | COOP LA S. MARCO |
| | 50 | | 14000 | | | | | | | | COOP LA S. MARCO |
| | | | 102336 | | | | | 102.336 | | | |
| 07/26/18 | 207 | 67 | | | 105.000 | | | | | | |
| | 51 | | 26970 | | | | | | | | COOP LA S. MARCO |
| | 52 | | 26130 | | | | | | | | COOP LA S. MARCO |
| | 53 | | 20130 | | | | | | | | COOP LA S. MARCO |
| | 54 | | 15485 | | | | | | | | COOP LA S. MARCO |
| | 55 | | 20485 | | | | | | | | COOP LA S. MARCO |
| | | | 109200 | | | | | 109.200 | | | |
| 07/27/18 | 208 | 71 | | | 110.200 | | | | | | |
| | 56 | | 25830 | | | | | | | | COOP L'AWENIRE |
| | 57 | | 20100 | | | | | | | | COOP L'AVVENIRE |
| | 58 | | 20130 | | | | | | | | COOP L'AWENIRE |
| | 59 | | 20100 | | | | | | | | COOP L'AWENIRE |
| | 60 | | 15487 | | | | | | | | COOP L'AWENIRE |
| | 51 | | 12961 | | | | | | | | 'COOPL'AWENIRE |
| | | | 114608 | | | | | 114.608 | | | |
| 07/30/18 | 211 | 77 | | | 120.000 | | | | | | |
| | 62 | | 25880 | | | | | | | | SCHIAVONE S. |
| | 63 | | 20111 | | | | | | | | SCHIAVONE S. |
| | 64 | | 20156 | | | | | | | | SCHIAVONE S. |
| | 65 | | 21456 | | | | | | | | SCHIAVONE S. |
| | 66 | | 15320 | | | | | | | | SCHIAVONE S. |
| | 67 | | 20917 | | | | | | | | SCHIAVONE S. |
| | | | 123840 | | | | | 123.840 | | | |

**COOPERATIVA SOLANIA scrl AGRICERT**

**2018**

| PRODUCTION DAYS | SL1 A GOO | Ped | TOMS.KG | QUANTITY' | | | | Fresh product processed (Kg.) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 500g | 1kg | 3kg | 3.4kg | Agreement. | Organic | S.Marzan | Supplier |
| | | | Net Weight Kg. -> | 0,400 | 0,800 | 2,550 | 3,000 | | | | |
| 07/31/18 | 212 | 77 | | | 119.800 | | | | | | |
| | 68 | | 20925 | | | | | | | | SOC AGR FLLI PAPA |
| | 69 | | 21600 | | | | | | | | SOC AGR FLLI PAPA |
| | 70 | | 20750 | | | | | | | | SOC AGR FLLI PAPA |
| | 71 | | 22300 | | | | | | | | SOC AGR FLLI PAPA˙ |
| | 72 | | 24100 | | | | | | | | SOC AGR FLLI PAPA |
| | 73 | | 15825 | | | | | | | | SOC AGR FLLI PAPA |
| | | | 125500 | | | | | 125.500 | | | |
| Total | | | | | 1.374.600 | 0 | 0 | 1.430.904 | | | |
| | | | | **AUGUST 2018** | | | | | | | |
| 08/01/18 | 213 | 78 | | | 121.100 | | | | | | |
| | 74 | | 18.130 | | | | | | | | LENZA ANTONIO |
| | 75 | | 15.560 | | | | | | | | RAINONE MADDALENA |
| | 76 | | 24.400 | | | | | | | | RAINONE MADDALENA |
| | 77 | | 23.900 | | | | | | | | RAINONE MADDALENA |
| | 78 | | 20.150 | | | | | | | | COOP L'AVVENIRE |
| | 79 | | 21.200 | | | | | | | | COOP L'AVVENIRE |
| | 80 | | 3.573 | | | | | | | | DI MARTINO FIORINA |
| | | | 126.913 | | | | | 126.913 | | | |
| 08/02/18 | 214 | 84 | | | 130.500 | | | | | | |
| | 81 | | 13.576 | | | | | | | | CRESCENZI PATRIZIA |
| | 82 | | 18.560 | | | | | | | | SOC AGR FLLI PAPA |
| | 83 | | 11.723 | | | | | | | | LENZA ANTONIO |
| | 84 | | 12.014 | | | | | | | | CRESCENZI PATRIZIA |
| | 85 | | 12.120 | | | | | | | | SCHIAVONE S. |
| | 86 | | 11.144 | | | | | | | | CORRADO G |
| | 87 | | 18.730 | | | | | | | | ROSA ANTONIO |
| | 88 | | 19.600 | | | | | | | | RAINONE A |
| | 89 | | 12.051 | | | | | | | | NAPOLETANO G. |
| | 90 | | 7.147 | | | | | | | | CORRADO G |
| | | | 136.765 | | | | | 136.765 | | | |
| 08/03/18 | 215 | 87 | | | 135.500 | | | | | | |
| | 91 | | 8.530 | | | | | | | | COOP L'AVVENIRE |
| | 92 | | 5.155 | | | | | | | | COOP L'AVVENIRE |
| | 93 | | 7.588 | | | | | | | | COOP L'AVVENIRE |
| | 94 | | 20.156 | | | | | | | | COOP L'AVVENIRE |
| | 95 | | 9.872 | | | | | | | | COOP L'AVVENIRE |
| | 96 | | 9.650 | | | | | | | | COOP L'AVVENIRE |
| | 97 | | 15.718 | | | | | | | | COOP L'AVVENIRE |
| | 98 | | 17.265 | | | | | | | | COOP L'AVVENIRE |
| | 99 | | 20.156 | | | | | | | | COOP L'AVVENIRE |
| | 100 | | 25.745 | | | | | | | | COOP L'AVVENIRE |
| | | | 139.836 | | | | | 139.836 | | | |
| 08/04/18 | 216 | 84 | | | 130.900 | | | | | | |

COOPERATIVA SOLANIA scrl AGRICERT

| PRODUCTION DAYS | SL1 A GOOD | Ped. | TOMS. KG | QUANTITY' | | | | Fresh product processed (Kg.) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 500g | 1kg | 3kg | 3.4kg | Agreement. | Organic | S.Marzan | Supplier |
| | Net Weight Kg. -> | | | 0,400 | 0,800 | 2,550 | 3,000 | | | | |
| | 101 | | 20.147 | | | | | | | | COOP L'AVVENIRE |
| | 102 | | 23.569 | | | | | | | | COOP L'AWENIRE |
| | 103 | | 15.489 | | | | | | | | COOP L'AVVENIRE |
| | 104 | | 8.700 | | | | | | | | LENZA A. |
| | 105 | | 8.811 | | | | | | | | LENZA A. |
| | 106 | | 10.512 | | | | | | | | LENZA A. |
| | 107 | | 7.896 | | | | | | | | LENZA A. |
| | 108 | | 7.963 | | | | | | | | MONTUORI L. |
| | 109 | | 15.478 | | | | | | | | SOC AGR FLU PAPA |
| | 110 | | 17.571 | | | | | | | | SOC AGR FLLI PAPA |
| | | | 136.136 | | | | | 136.136 | | | |
| 08/05/18 | 217 | 85 | | | 132.400 | | | | | | |
| | 111 | | 14.789 | | | | | | | | BUONGUSTO A. |
| | 112 | | 9.875 | | | | | | | | BUONGUSTO A. |
| | 113 | | 5.896 | | | | | | | | ROSA A. |
| | 114 | | 10.236 | | | | | | | | ROSA A. |
| | 115 | | 10.258 | | | | | | | | NAPOLETANO G. |
| | 116 | | 12.896 | | | | | | | | NAPOLETANO G. |
| | 117 | | 9.852 | | | | | | | | NAPOLETANO G. |
| | 118 | | 20.158 | | | | | | | | SCHIAVONE S. |
| | 119 | | 9.588 | | | | | | | | NAPOLETANO G. |
| | 120 | | 5.877 | | | | | | | | NAPOLETANO G. |
| | 121 | | 15.478 | | | | | | | | NAPOLETANO G. |
| | 122 | | 12.789 | | | | | | | | BUONGUSTO A. |
| | | | 137.692 | | | | | 137.692 | | | |
| 08/06/18 | 218 | 86 | | | 133.600 | | | | | | |
| | 123 | | 20.145 | | | | | | | | COOP L'AVVENIRE |
| | 124 | | 15.879 | | | | | | | | COOP L'AVVENIRE |
| | 125 | | 10.458 | | | | | | | | COOP L'AVVENIRE |
| | 126 | | 6.987 | | | | | | | | COOP L'AVVENIRE |
| | 127 | | 4.589 | | | | | | | | COOP L'AVVENIRE |
| | 128 | | 9.852 | | | | | | | | COOP L'AWENIRE |
| | 129 | | 8.569 | | | | | | | | COOP L'AVVENIRE |
| | 130 | | 10.258 | | | | | | | | COOP L'AVVENIRE |
| | 131 | | 5.487 | | | | | | | | COOP L'AVVENIRE |
| | 132 | | 9.055 | | | | | | | | COOP L'AVVENIRE |
| | 133 | | 23.258 | | | | | | | | COOP L'AVVENIRE |
| | 134 | | 22.409 | | | | | | | | COOP L'AVVENIRE |
| | | | 146.946 | | | | | 146.946 | | | |
| 08/07/18 | 219 | 85 | | | 131.900 | | | | | | |
| | 135 | | 15.857 | | | | | | | | COOP L'AVVENIRE |
| | 136 | | 16.586 | | | | | | | | COOP L'AVVENIRE |
| | 137 | | 15.725 | | | | | | | | COOP L'AVVENIRE |
| | 138 | | 15.852 | | | | | | | | COOP L'AVVENIRE |

2018 Agricert 2018 (Soiania)

## COOPERATIVA SOLANIA scrl AGRICERT

### 2018

| PRODUCTION DAYS | SL1 A GOOD | Ped. | TOMS. KG | QUANTITY' | | | | Fresh product processed (Kg.) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 500g | 1kg | 3kg | 3.4kg | Agreement. | Organic | S.Marzan | Supplier |
| | Net Weight Kg. -> | | | 0,400 | 0,800 | 2,550 | 3,000 | | | | |
| | 139 | | 27.122 | | | | | | | | COOP L'AVVENIRE |
| | 140 | | 10.850 | | | | | | | | COOP L'AVVENIRE |
| | 141 | | 5.830 | | | | | | | | COOP L'AVVENIRE |
| | 142 | | 15.030 | | | | | | | | COOP L'AVVENIRE |
| | 143 | | 15.379 | | | | | | | | COOP L'AVVENIRE |
| | | | 138.231 | | | | | 138.231 | | | |
| 08/08/18 | 220 | 89 | | | 139.200 | | | | | | |
| | 144 | | 9.858 | | | | | | | | BUONGUSTO A. |
| | 145 | | 10.158 | | | | | | | | COOP L'AVVENIRE |
| | 146 | | 12.827 | | | | | | | | COOP L'AVVENIRE |
| | 147 | | 11.986 | | | | | | | | NAPOLETANO G |
| | 148 | | 15.111 | | | | | | | | PETRONI A. |
| | 149 | | 20.300 | | | | | | | | PETRONI A. |
| | 150 | | 22.510 | | | | | | | | NAPOLETANO G |
| | 151 | | 6.818 | | | | | | | | NAPOLETANO G |
| | 152 | | 5.830 | | | | | | | | RAINONE A |
| | 153 | | 4.910 | | | | | | | | BUONO F |
| | 154 | | 12.230 | | | | | | | | BUONO F |
| | 155 | | 12.230 | | | | | | | | BUONO F |
| | | | 144.768 | | | | | 144.768 | | | |
| 08/09/18 | 221 | 89 | | | 139.500 | | | | | | |
| | 156 | | 13.290 | | | | | | | | RAINONE A |
| | 157 | | 20.122 | | | | | | | | COOP L'AVVENIRE |
| | 158 | | 10.122 | | | | | | | | BUONGUSTO A. |
| | 159 | | 21.060 | | | | | | | | SCHIAVONE S |
| | 160 | | 12.700 | | | | | | | | PETRONI A |
| | 161 | | 16.122 | | | | | | | | PETRONI A |
| | 162 | | 17.500 | | | | | | | | QUATRANO F |
| | 163 | | 9.760 | | | | | | | | NAPOLETANO G |
| | 164 | | 10.300 | | | | | | | | NAPOLETANO G |
| | 165 | | 11.520 | | | | | | | | NAPOLETANO G |
| | 166 | | 3.700 | | | | | | | | NAPOLETANO G |
| | | | 146.196 | | | | | 146.196 | | | |
| 08/10/18 | 222 | 87 | | | 135.900 | | | | | | |
| | 167 | | 23.550 | | | | | | | | QUATRANO F |
| | 168 | | 24.520 | | | | | | | | QUATRANO F |
| | 169 | | 21.300 | | | | | | | | PETRONI A |
| | 170 | | 24.300 | | | | | | | | COOP L'AVVENIRE |
| | 171 | | 23.833 | | | | | | | | COOP L'AVVENIRE |
| | 172 | | 23.833 | | | | | | | | COOP LA S MARCO |
| | | | 141.336 | | | | | 141.336 | | | |
| 08/11/18 | 223 | 88 | | | 137.200 | | | | | | |
| | 173 | | 24.000 | | | | | | | | COOP LA S MARCO |
| | 174 | | 25.788 | | | | | | | | SQUITIERI F |

**COOPERATIVA SOLANIA srl AGRICERT**
**2018**

| PRODUCTION DAYS | SL1 A GOOD | Ped. | TOMS. KG | QUANTITY' | | | | Fresh product processed (Kg.) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 500g | 1kg | 3kg | 3.4kg | Agreement. | Organic | S.Marzan | Supplier |
| Net Weight Kg. -> | | | | 0,400 | 0,800 | 2,550 | 3,000 | | | | |
| | 175 | | 21.200 | | | | | | | | COOP L'AVVENIRE |
| | 176 | | 25.412 | | | | | | | | SCHIAVONE S. |
| | 177 | | 15.256 | | | | | | | | RAINONE M. |
| | 178 | | 23.144 | | | | | | | | COOP LA S. MARCO |
| | 179 | | 18.969 | | | | | | | | COOP LA S. MARCO |
| | | | 153.769 | | | | | 153.769 | | | |
| 08/12/18 | 224 | 86 | | | 133.500 | | | | | | |
| | 180 | | 22.300 | | | | | | | | COOP LA S. MARCO |
| | 181 | | 18.600 | | | | | | | | COOP LA S. MARCO |
| | 182 | | 14.550 | | | | | | | | COOP LA S. MARCO |
| | 183 | | 25.272 | | | | | | | | COOP LA S. MARCO |
| | 184 | | 18.750 | | | | | | | | COOP L'AVVENIRE |
| | 185 | | 22.870 | | | | | | | | COOP L'AVVENIRE |
| | 186 | | 17.566 | | | | | | | | COOP L'AVVENIRE |
| | | | 139.908 | | | | | 139.908 | | | |
| | | | | | | | | | | | |
| 08/13/18 | 225 | 90 | | | 140.200 | | | | | | |
| | 187 | | 21.500 | | | | | | | | COOP L'AVVENIRE |
| | 188 | | 16.388 | | | | | | | | COOP L'AVVENIRE |
| | 189 | | 19.042 | | | | | | | | COOP L'AVVENIRE |
| | 190 | | 21.300 | | | | | | | | COOP L'AVVENIRE |
| | 191 | | 18.120 | | | | | | | | COOP L'AVVENIRE |
| | 192 | | 24.300 | | | | | | | | COOP L'AVVENIRE |
| | 193 | | 26.280 | | | | | | | | COOP L'AVVENIRE |
| | | | 146.930 | | | | | 146.930 | | | |
| | | | | | | | | | | | |
| 08/14/18 | 226 | 91 | | | 142.100 | | | | | | |
| | 194 | | 18.600 | | | | | | | | COOP LA S MARCO |
| | 195 | | 24.876 | | | | | | | | COOP LA S MARCO |
| | 196 | | 26.712 | | | | | | | | COOP LA S MARCO |
| | 197 | | 15.137 | | | | | | | | COOP LAS MARCO |
| | 198 | | 16.506 | | | | | | | | COOP LAS MARCO |
| | 199 | | 17.090 | | | | | | | | SQUITIERI F |
| | 200 | | 19.440 | | | | | | | | SQUITIERI F |
| | 201 | | 10.560 | | | | | | | | SQUITIERI F |
| | | | 148.921 | | | | | 148.921 | | | |
| 08/16/18 | 228 | 90 | | | 140.700 | | | | | | |
| | 202 | | 21.350 | | | | | | | | ROSA R. |
| | 203 | | 19.700 | | | | | | | | ROSA R. |
| | 204 | | 16.404 | | | | | | | | ROSA R. |
| | 205 | | 18.600 | | | | | | | | ROSA A. |
| | 206 | | 21.400 | | | | | | | | PAPA R. |
| | 207 | | 16.300 | | | | | | | | PAPA R. |
| | 208 | | 21.220 | | | | | | | | PAPA R. |

Case 2:19-cv-00974-JS-ARL Document 30-1 Filed 11/08/19 Page 39 of 46 PageID #: 410

| PRODUCTION DAYS | SL1 A | Ped. | TOMS. | QUANTITY' | | | | Fresh product processed (Kg.) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | GOOD | | KG | 500g | 1kg | 3kg | 3.4kg | Agreement. | Organic | S.Marzan | Supplier |
| | | Net Weight Kg. - | | 0,400 | 0,800 | 2,550 | 3,000 | | | | |
| | 209 | | 7.200 | | | | | | | | PAPA R. |
| | 210 | | 5.280 | | | | | | | | PAPA R. |
| | | | 147.454 | | | | | 147.454 | | | |
| 08/17/18 | 229 | 90 | | | 141.100 | | | | | | |
| | 211 | | 22.786 | | | | | | | | COOP L'AVVENIRE |
| | 212 | | 25.479 | | | | | | | | COOP L'AVVENIRE |
| | 213 | | 21.759 | | | | | | | | COOP L'AVVENIRE |
| | 214 | | 17.300 | | | | | | | | COOP L'AVVENIRE |
| | 215 | | 22.250 | | | | | | | | COOP L'AVVENIRE |
| | 216 | | 23.450 | | | | | | | | COOP L'AVVENIRE |
| | 217 | | 14.115 | | | | | | | | COOP L'AVVENIRE |
| | | | 147.139 | | | | | 147.139 | | | |
| 08/18/18 | 230 | 90 | | | 140.400 | | | | | | |
| | 218 | | 21.500 | | | | | | | | COOP L'AVVENIRE |
| | 219 | | 19.700 | | | | | | | | COOP L'AVVENIRE |
| | 220 | | 18.550 | | | | | | | | COOP L'AVVENIRE |
| | 221 | | 27.730 | | | | | | | | COOP L'AVVENIRE |
| | 222 | | 21.150 | | | | | | | | COOP L'AVVENIRE |
| | 223 | | 18.780 | | | | | | | | COOP L'AVVENIRE |
| | 224 | | 10.780 | | | | | | | | COOP L'AVVENIRE |
| | 225 | | 8.949 | | | | | | | | COOP L'AVVENIRE |
| | | | 147139 | | | | | 147.139 | | | |
| 08/19/18 | 231 | 88 | | | 137.800 | | | | | | |
| | 226 | | 21.330 | | | | | | | | COOP L'AVVENIRE |
| | 227 | | 20.150 | | | | | | | | COOP L'AVVENIRE |
| | 228 | | 22.934 | | | | | | | | COOP L'AVVENIRE |
| | 229 | | 17.900 | | | | | | | | COOP L'AVVENIRE |
| | 230 | | 22.100 | | | | | | | | COOP LA EMILIA |
| | 231 | | 21.250 | | | | | | | | COOP LA EMILIA |
| | 232 | | 12.750 | | | | | | | | COOP LA EMILIA |
| | 233 | | 6.000 | | | | | | | | COOP LA EMILIA |
| | | | 144.414 | | | | | 144.414 | | | |
| 08/20/18 | 232 | 51 | | | 80.000 | | | | | | |
| | 234 | | 11.188 | | | | | | | | COOP LA EMILIA |
| | 235 | | 4.300 | | | | | | | | COOP LA EMILIA |
| | 236 | | 5.100 | | | | | | | | COOP LA EMILIA |
| | 237 | | 2.122 | | | | | | | | COOP LA EMILIA |
| | 238 | | 2.018 | | | | | | | | COOP LA EMILIA |
| | 239 | | 9.120 | | | | | | | | COOP LA EMILIA |
| | 240 | | 5.300 | | | | | | | | COOP LA EMILIA |
| | 241 | | 6.720 | | | | | | | | COOP LA EMILIA |
| | 242 | | 6.223 | | | | | | | | COOP LA EMILIA |
| | 243 | | 21.700 | | | | | | | | COOP LA EMILIA |
| | 244 | | 10.057 | | | | | | | | COOP LA EMILIA |

**COOPERATIVA SOLANIA srl AGRICERT**

**2018**

| PRODUCTION DAYS | SL1 A GOOD | Ped. | TOMS. KG | QUANTITY' | | | | Fresh product processed (Kg.) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 500g | 1kg | 3kg | 3.4kg | Agreement. | Organic | S.Marzan | Supplier |
| | Net Weight Kg. -> | | | 0,400 | 0,800 | 2,550 | 3,000 | | | | |
| | | | 83.848 | | | | | 83.848 | | | |
| 08/21/18 | 233 | 87 | | | 135.800 | | | | | | |
| | 245 | | 22.517 | | | | | | | | COOP LA EMILIA |
| | 246 | | 21.700 | | | | | | | | COOP LA EMILIA |
| | 247 | | 20.500 | | | | | | | | COOP LA EMILIA |
| | 248 | | 21.600 | | | | | | | | COOP LA EMILIA |
| | 249 | | 21.350 | | | | | | | | COOP L'AVVENIRE |
| | 250 | | 22.481 | | | | | | | | COOP L'AVVENIRE |
| | 251 | | 15.000 | | | | | | | | COOP L'AVVENIRE |
| | | | 145.148 | | | | | 145.148 | | | |
| 08/22/18 | 234 | 89, | | | 138.500 | | | | | | |
| | 252 | | 25.426 | | | | | | | | COOP L'AVVENIRE |
| | 253 | | 25.736 | | | | | | | | COOP L'AVVENIRE |
| | 254 | | 13.275 | | | | | | | | COOP L'AVVENIRE |
| | 255 | | 12.886 | | | | | | | | COOP L'AVVENIRE |
| | 256 | | 12.825 | | | | | | | | COOP L'AVVENIRE |
| | 257 | | 26.710 | | | | | | | | COOP LA EMILIA |
| | 258 | | 28.290 | | | | | | | | COOP LA EMILIA |
| | | | 145.148 | | | | | 145.148 | | | |
| 08/23/18 | 235 | 88 | | | 136.900 | | | | | | |
| | 259 | | 23.471 | | | | | | | | COOP LA EMILIA |
| | 260 | | 24.656 | | | | | | | | COOP LA EMILIA |
| | 261 | | 22.470 | | | | | | | | COOP LA EMILIA |
| | 262 | | 18.874 | | | | | | | | COOP LA EMILIA |
| | 263 | | 14.722 | | | | | | | | COOP LA EMILIA |
| | 264 | | 22.278 | | | | | | | | COP L'AVVENIRE |
| | 265 | | 17.000 | | | | | | | | COP L'AVVENIRE |
| | | | 143.471 | | | | | 143.471 | | | |
| 08/24/18 | 236 | 89 | | | 138.500 | | | | | | |
| | 266 | | 22.478 | | | | | | | | COOP L'AVVENIRE |
| | 267 | | 22.670 | | | | | | | | COOP L'AVVENIRE |
| | 268 | | 23.450 | | | | | | | | COOP L'AVVENIRE |
| | 269 | | 16.550 | | | | | | | | COOP L'AVVENIRE |
| | 270 | | 16.550 | | | | | | | | COOP L'AVVENIRE |
| | 271 | | 23.481 | | | | | | | | COOP LA EMILIA |
| | 272 | | 19.969 | | | | | | | | COOP LA EMILIA |
| | | | 145.148 | | | | | 145.148 | | | |
| 08/25/18 | 237 | 83 | | | 129.800 | | | | | | |
| | 273 | | 19.856 | | | | | | | | COOP LA EMILIA |
| | 274 | | 23.822 | | | | | | | | COOP LA EMILIA |
| | 275 | | 15.737 | | | | | | | | COOP LA EMILIA |
| | 276 | | 21.320 | | | | | | | | COOP LA EMILIA |
| | 277 | | 25.066 | | | | | | | | COOP LA EMILIA |
| | 278 | | 25.030 | | | | | | | | COOP LA EMILIA |

**COOPERATIVA SOLARIA sori AGRICERT**
**2018**

| PRODUCTION DAYS | SL1 A GOOD | Ped. | TOMS. KG | QUANTITY' | | | | Fresh product processed (Kg.) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 500g | 1kg | 3kg | 3.4kg | Agreement. | Organic | S.Marzan | Supplier |
| | | | Net Weight Kg. -> | 0,400 | 0,800 | 2,550 | 3,000 | | | | |
| | 279 | | 20.145 | | | | | | | | COOP LA EMILIA |
| | | | 150.976 | | | | | 150.976 | | | |
| 08/27/18 | 239 | 85 | | | 132.500 | | | | | | |
| | 280 | | 19.588 | | | | | | | | COOP LA EMILIA |
| | 281 | | 20.588 | | | | | | | | COOP LA EMILIA |
| | 282 | | 21.456 | | | | | | | | COOP LA EMILIA |
| | 283 | | 22.588 | | | | | | | | COOP LA EMILIA |
| | 284 | | 18.966 | | | | | | | | COOP LA EMILIA |
| | 285 | | 15.887 | | | | | | | | COOP L'AVVENIRE |
| | 286 | | 17.856 | | | | | | | | COOP L'AVVENIRE |
| | | | 136.929 | | | | | 136.929 | | | |
| 08/28/18 | 240 | 86 | | | 134.100 | | | | | | |
| | 287 | | 24.156 | | | | | | | | COOP LA EMILIA |
| | 288 | | 22.136 | | | | | | | | COOP LA EMILIA |
| | 289 | | 24.100 | | | | | | | | COOP LA EMILIA |
| | 290 | | 25.100 | | | | | | | | COOP L'AWENIRE |
| | 291 | | 22.100 | | | | | | | | COOP L'AVVENIRE |
| | 292 | | 20.300 | | | | | | | | COOP L'AVVENIRE |
| | | | 137892 | | | | | 137.892 | | | |
| | | | | | | | | | | | |
| 08/29/18 | 241 | 87 | | | 135.100 | | | | | | |
| | 293 | | 19.852 | | | | | | | | COOP LA EMILIA |
| | 294 | | 25.102 | | | | | | | | COOP LA EMILIA |
| | 295 | | 15.877 | | | | | | | | COOP LA EMILIA |
| | 296 | | 24.566 | | | | | | | | COOP LA EMILIA |
| | 297 | | 18.522 | | | | | | | | COOP LA EMILIA |
| | 298 | | 15.487 | | | | | | | | COOP LA EMILIA |
| | 299 | | 21.458 | | | | | | | | COOP LA EMILIA |
| | | | 140.864 | | | | | 140.864 | | | |
| 08/30/18 | 242 | 85 | | | 132.800 | | | | | | |
| | 300 | | 21.100 | | | | | | | | COOP L'AVVENIRE |
| | 301 | | 19.856 | | | | | | | | COOP L'AVVENIRE |
| | 302 | | 20.159 | | | | | | | | COOP L'AVVENIRE |
| | 303 | | 20.156 | | | | | | | | COOP L'AVVENIRE |
| | 304 | | 20.866 | | | | | | | | COOP LA EMILIA |
| | 305 | | 20.123 | | | | | | | | COOP LA EMILIA |
| | 306 | | 6.211 | | | | | | | | COOP LA EMILIA |
| | 307 | | 5.144 | | | | | | | | COOP LA EMILIA |
| | 308 | | 3.395 | | | | | | | | COOP LA EMILIA |
| | 309 | | 7.486 | | | | | | | | COOP LA S MARCO |
| | | | 144.496 | | | | | 144.496 | | | |
| 08/31/18 | 243 | 86 | | | 133.500 | | | | | | |
| | 310 | | 25.566 | | | | | | | | COOP L'AVVENIRE |
| | 311 | | 24.588 | | | | | | | | COOP L'AVVENIRE |

COOPERATIVA SOLARIA srl AGRICERT
2018

| PRODUCTION DAYS | SL1 A GOOD | Ped | TOMS.KG | QUANTITY' | | | | Fresh product processed (Kg.) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 500g | 1kg | 3kg | 3.4kg | Agreement. | Organic | S.Marzan | Supplier |
| | Net Weight Kg. -> | | | 0,400 | 0,800 | 2,550 | 3,000 | | | | |
| | 312 | | 24.877 | | | | | | | | COOP L'AVVENIRE |
| | 313 | | 15.879 | | | | | | | | COOP L'AVVENIRE |
| | 314 | | 24.500 | | | | | | | | COOP L'AVVENIRE |
| | 315 | | 25.060 | | | | | | | | COOP L'AVVENIRE |
| | | | 140.470 | | | | | 140.470 | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| Total | | | | 3.871.000 | | | | 4.084.883 | | | |

| | | | | SEPTEMBER 2018 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/01/18 | 244 | 90 | | | 140.200 | | | | | | |
| | 316 | | 25.150 | | | | | | | | COOP L'AVVENIRE |
| | 317 | | 25.810 | | | | | | | | COOP L'AVVENIRE |
| | 318 | | 24.456 | | | | | | | | COOP L'AVVENIRE |
| | 319 | | 24.945 | | | | | | | | COOP L'AVVENIRE |
| | 320 | | 25.130 | | | | | | | | COOP L'AVVENIRE |
| | 321 | | 22.850 | | | | | | | | COOP L'AVVENIRE |
| | | | 148.351 | | | | | 148.351 | | | |
| 09/02/18 | 245 | 89 | | | 139.500 | | | | | | |
| | 322 | | 24.523 | | | | | | | | COOP L'AVVENIRE |
| | 323 | | 24.222 | | | | | | | | COOP L'AVVENIRE |
| | 324 | | 24.500 | | | | | | | | COOP L'AVVENIRE |
| | 325 | | 23.699 | | | | | | | | COOP L'AWENIRE |
| | 326 | | 22.450 | | | | | | | | COOP L'AWENIRE |
| | 327 | | 24.721 | | | | | | | | COOP L'AVVENIRE |
| | | | 144.115 | | | | | 144.115 | | | |
| 09/03/18 | 246 | 91 | | | 141.200 | | | | | | |
| | 328 | | 27.100 | | | | | | | | COOP LA EMILIA |
| | 329 | | 25.123 | | | | | | | | COOP LA EMILIA |
| | 330 | | 26.500 | | | | | | | | COOP LA EMILIA |
| | 331 | | 26.415 | | | | | | | | COOP LA EMILIA |
| | 332 | | 26.988 | | | | | | | | COOP LA EMILIA |
| | 332/BIS | | 19.855 | | | | | | | | COOP LA EMILIA |
| | | | 151.981 | | | | | 151.981 | | | |
| 09/04/18 | 247 | 90 | | | 140.200 | | | | | | |
| | 333 | | 25.896 | | | | | | | | COOP LA EMILIA |
| | 334 | | 25.698 | | | | | | | | COOP LA EMILIA |
| | 335 | | 25.455 | | | | | | | | COOP LA EMILIA |
| | 336 | | 26.400 | | | | | | | | COOP LA EMILIA |
| | 337 | | 26.510 | | | | | | | | COOP LA EMILIA |
| | 337/BIS | | 20.144 | | | | | | | | COOP LA EMILIA |
| | | | 150.103 | | | | | 150.103 | | | |

**COOPERATIVA SOLANIA scrl AGRICERT**

| PRODUCTION DAYS | SL1 A GOOD | Ped. | TOMS.KG | QUANTITY' | | | | Fresh product processed (Kg.) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 500g | 1kg | 3kg | 3.4kg | Agreement. | Organic | S.Marzan | Supplier |
| | Net Weight Kg. -> | | | 0,400 | 0,800 | 2,550 | 3,000 | | | | |
| 09/05/18 | 248 | 90 | | | 139.800 | | | | | | |
| | 338 | | 26.860 | | | | | | | | COOP L'AVVENIRE |
| | 339 | | 26.013 | | | | | | | | COOP L'AVVENIRE |
| | 340 | | 26.833 | | | | | | | | COOP L'AVVENIRE |
| | 341 | | 26.896 | | | | | | | | COOP L'AVVENIRE |
| | 342 | | 26.852 | | | | | | | | COOP S VINCENZO |
| | 343 | | 21.456 | | | | | | | | COOP S VINCENZO |
| | | | 154.910 | | | | | 154.910 | | | |
| 09/06/18 | 249 | 91 | | | 141.500 | | | | | | |
| | 344 | | 20.860 | | | | | | | | COOP S VINCENZO |
| | 345 | | 20.314 | | | | | | | | COOP S VINCENZO |
| | 346 | | 23.654 | | | | | | | | COOP S VINCENZO |
| | 347 | | 21.566 | | | | | | | | COOP S VINCENZO |
| | 348 | | 20.100 | | | | | | | | COOP S VINCENZO j |
| | 349 | | 20.130 | | | | | | | | COOP S VINCENZO |
| | 350 | | 19.987 | | | | | | | | COOP S VINCENZO |
| | | | 146.611 | | | | | 146.611 | | | |
| 09/07/18 | 250 | 90 | | | 140.900 | | | | | | |
| | 351 | | 21.300 | | | | | | | | COOP S VINCENZO |
| | 352 | | 20.121 | | | | | | | | COOP S VINCENZO |
| | 353 | | 24.555 | | | | | | | | COOP S VINCENZO |
| | 354 | | 18.745 | | | | | | | | COOP S VINCENZO |
| | 355 | | 20.080 | | | | | | | | COOP S VINCENZO |
| | 356 | | 24.521 | | | | | | | | COOP S VINCENZO |
| | 357 | | 18.522 | | | | | | | | COOP S VINCENZO |
| | | | 147844 | | | | | 147.844 | | | |
| 09/08/18 | 251 | 89 | | | 139.500 | | | | | | |
| | 358 | | 20.060 | | | | | | | | COOP LA EMILIA |
| | 359 | | 20.010 | | | | | | | | COOP LA EMILIA |
| | 360 | | 11.555 | | | | | | | | COOP LA EMILIA |
| | 361 | | 20.105 | | | | | | | | COOP LA EMILIA |
| | 362 | | 24.096 | | | | | | | | COOP LA EMILIA |
| | 363 | | 26.877 | | | | | | | | COOP LA EMILIA |
| | 364 | | 22.144 | | | | | | | | COOP LA EMILIA |
| | | | 144.847 | | | | | 144.847 | | | |
| 09/09/18 | 252 | 86 | | | 134.500 | | | | | | |
| | 365 | | 25.103 | | | | | | | | SCHIAVONE S |
| | 366 | | 25.810 | | | | | | | | SCHIAVONE S |
| | 367 | | 25.000 | | | | | | | | SCHIAVONE S |
| | 368 | | 24.102 | | | | | | | | SCHIAVONE S |
| | 369 | | 24.060 | | | | | | | | SCHIAVONE S |
| | 370 | | 17.957 | | | | | | | | SCHIAVONE S |
| | | | 142.032 | | | | | 142.032 | | | |
| 09/10/18 | 253 | 91 | | | 141.200 | | | | | | |

**COOPERATIVA SOLANIA srl AGRICERT 2018**

| PRODUCTION DAYS | SL1 A GOOD | Ped. | TOMS.KG | QUANTITY' | | | | Fresh product processed (Kg.) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 500g | 1kg | 3kg | 3.4kg | Agreement. | Organic | S.Marzan | Supplier |
| | Net Weight Kg. -> | | | 0,400 | 0,800 | 2,550 | 3,000 | | | | |
| | 371 | | 20.510 | | | | | | | | SCHIAVONE S |
| | 372 | | 20.606 | | | | | | | | SCHIAVONE S |
| | 373 | | 20.600 | | | | | | | | SCHIAVONE S |
| | 374 | | 20.317 | | | | | | | | SCHIAVONE S |
| | 375 | | 19.966 | | | | | | | | SCHIAVONE S |
| | 376 | | 20.000r | | | | | | | | SCHIAVONE S |
| | 377 | | 27.108 | | | | | | | | SCHIAVONE S |
| | | | 149.107 | | | | | 149.107' | | | |
| 09/11/18 | 254 | 92 | | | 143.500 | | | | | | |
| | 378 | | 11.833 | | | | | | | | SCHIAVONE S |
| | 379 | | 22.373 | | | | | | | | SCHIAVONE S |
| | 380 | | 22.130 | | | | | | | | COOP S VINCENZO |
| | 381 | | 20.170 | | | | | | | | COOP S VINCENZO |
| | 382 | | 15.100 | | | | | | | | COOP S VINCENZO |
| | 383 | | 10.570 | | | | | | | | COOP S VINCENZO |
| | 384 | | 16.746 | | | | | | | | COOP S VINCENZO |
| | 385 | | 16.100 | | | | | | | | COOP S VINCENZO |
| | 386 | | 16.514 | | | | | | | | |
| | | | 151.536 | | | | | 151.536 | | | |
| 09/12/18 | 255 | 91 | | | 142.100 | | | | | | |
| | 387 | | 26.588 | | | | | | | | COOP S VINCENZO |
| | 388 | | 17.680 | | | | | | | | COOP S VINCENZO |
| | 389 | | 20.150 | | | | | | | | COOP S VINCENZO |
| | 390 | | 20.248 | | | | | | | | COOP S VINCENZO |
| | 391 | | 20.033 | | | | | | | | COOP S VINCENZO |
| | 392 | | 24.011 | | | | | | | | COOPS VINCENZO |
| | 393 | | 21.517 | | | | | | | | COOP S VINCENZO |
| | | | 150.227 | | | | | 150.227 | | | |
| 09/13/18 | 256 | 91 | | | 141.900 | | | | | | |
| | 394 | | 16.500 | | | | | | | | COOP S VINCENZO |
| | 395 | | 18.100 | | | | | | | | COOP S VINCENZO |
| | 396 | | 12.122 | | | | | | | | COOP S VINCENZO |
| | 397 | | 16.988 | | | | | | | | COOPS VINCENZO |
| | 398 | | 20.133 | | | | | | | | COOP S VINCENZO |
| | 399 | | 20.300 | | | | | | | | COOP L'AVVENIRE |
| | 400 | | 21.536 | | | | | | | | COOP L'AVVENIRE |
| | 401 | | 24.173 | | | | | | | | COOP L'AVVENIRE |
| | | | 149.846 | | | | | 149.846 | | | |
| 09/14/18 | 257 | 92 | | | 144.100 | | | | | | |
| | 402 | | 15.700 | | | | | | | | COOP L'AVVENIRE |
| | 403 | | 18.510 | | | | | | | | COOP L'AVVENIRE |
| | 404 | | 25.477 | | | | | | | | COOP L'AVVENIRE |
| | 405 | | 21.444 | | | | | | | | COOP L'AVVENIRE |
| | 406 | | 20.011 | | | | | | | | COOP L'AVVENIRE |

**COOPERATIVA SOLARIA srl AGRICERT**
**2018**

| PRODUCTION DAYS | SL1 A GOOD | Ped. | TOMS. KG | QUANTITY' | | | | Fresh product processed (Kg.) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 500g | 1kg | 3kg | 3.4kg | Agreement. | Organic | S.Marzan | Supplier |
| | | Net Kg. -> | | 0,400 | 0,800 | 2,550 | 3,000 | | | | |
| | 407 | | 26.455 | | | | | | | | COOP L'AWENIRE |
| | 408 | | 23.028 | | | | | | | | COOP L'AWENIRE |
| | | | 150.625 | | | | | 150.625 | | | |
| 09/15/18 | 258 | 92 | | | 143.900 | | | | | | |
| | 409 | | 22.116 | | | | | | | | COOP LA EMILIA |
| | 410 | | 23.588 | | | | | | | | COOP LA EMILIA |
| | 411 | | 23.544 | | | | | | | | COOP LA EMILIA |
| | 412 | | 22.155 | | | | | | | | COOP LA EMILIA |
| | 413 | | 24.100 | | | | | | | | COOP LA EMILIA |
| | 414 | | 15.422 | | | | | | | | COOP LA EMILIA |
| | 415 | | 22.185 | | | | | | | | COOP LA EMILIA |
| | | | 153.110 | | | | | 153.110 | | | |
| 09/16/18 | 259 | 81 | | | 125.800 | | | | | | |
| | 416 | | 20.144 | | | | | | | | COOP LA EMILIA |
| | 417 | | 19.874 | | | | | | | | COOP LA EMILIA |
| | 418 | | 20.510 | | | | | | | | COOP LA EMILIA |
| | 419 | | 20.173 | | | | | | | | COOP LA EMILIA |
| | 420 | | 22.566 | | | | | | | | COOP LA EMILIA |
| | 421 | | 16.500 | | | | | | | | COOP LA EMILIA |
| | 422 | | 14.084 | | | | | | | | COOP LA EMILIA |
| | | | 133.851 | | | | | 133.851 | | | |
| 09/17/18 | 260 | 92 | | | 143.700 | | | - | | | |
| | 423 | | 20.133 | | | | | | | | COOP LA EMILIA |
| | 424 | | 21.455 | | | | | | | | COOP LA EMILIA |
| | 425 | | 22.544 | | | | | | | | COOP LA EMILIA |
| | 426 | | 21.455 | | | | | | | | COOP LA EMILIA |
| | 427 | | 23.487 | | | | | | | | COOP LA EMILIA |
| | 428 | | 23.410 | | | | | | | | COOP LA EMILIA |
| | 429 | | 20.413 | | | | | | | | COOP LA EMILIA |
| | | | | | | | | | | | |
| | | | 152.897 | | | | | 152.897 | | | |
| | | | | | | | | | | | |
| 09/18/18 | 261 | 92 | | | 142.800 | | | | | | |
| | 430 | | 21.500 | | | | | | | | COOP LA EMILIA |
| | 431 | | 20.365 | | | | | | | | COOP LA EMILIA |
| | 432 | | 23.123 | | | | | | | | COOP LA EMILIA |
| | 433 | | 20.455 | | | | | | | | COOP LA EMILIA |
| | 434 | | 20.878 | | | | | | | | COOP LA EMILIA |
| | 435 | | 21.444 | | | | | | | | COOP LA EMILIA |
| | 436 | | 24.174 | | | | | | | | COOP LA EMILIA |
| | | | .151.939 | | | | | 151.939 | | | |
| 09/20/18 | 263 | 89 | | | 138.900 | | | | | | |
| | 437 | | 20.123 | | | | | | | | COOP LA EMILIA |
| | 438 | | 22.455 | | | | | | | | COOP LA EMILIA |

| PRODUCTION DAYS | SL1 A GOOD | Ped. | TOMS. KG | QUANTITY' | | | | Fresh product processed (Kg.) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 500g | 1kg | 3kg | 3.4kg | Agreement. | Organic | S.Marzan | Supplier |
| | Net Weight Kg. -> | | | 0,400 | 0,800 | 2,550 | 3,000 | | | | |
| | 439 | | 23.455 | | | | | | | | COOP LA EMILIA |
| | 440 | | 24.102 | | | | | | | | COOP LA EMILIA |
| | 441 | | 20.144 | | | | | | | | COOP LA EMILIA |
| | 442 | | 22.058 | | | | | | | | COOP LA EMILIA |
| | 443 | | 23.231 | | | | | | | | COOP LA EMILIA |
| | | | *155.568* | | | | | 155.568 | | | |
| Total | | | | | 2.665.200 | 0 | 0 | 2.829.500 | 0 | 0 | |
| | | | | | | | | | | | |
| **Accumulated total** | | | | | 7.910.800 | | | 8.345.287 | | | |

**COOPERATIVA SOLANIA scrl AGRICERT** — 2018